# Exhibit A



**U.S. Department of Justice**





Justice Management Division | Budget Staff

# Fiscal Year 2025
# Spend Plan

May 30, 2025

# U.S. Department of Justice
# FY 2025 Spend Plan



# Table of Contents
# and Glossary

# U.S. DEPARTMENT OF JUSTICE
## FY 2025 Spend Plan

## TABLE OF CONTENTS

**SECTION I:  DEPARTMENT SUMMARY** ........................................................ 1

**SECTION II:  NOTIFICATIONS**

**SECTION 205 NOTIFICATIONS**

Bureau of Prisons: Buildings and Facilities to Salaries and Expenses ........................................ 9

Community Oriented Policing Services to Office of Justice Programs .................................... 11

General Legal Activities to United States Marshals Service ...................................... 13

Grant Components to Bureau of Prisons and General Legal Activities ................................... 15

United States Marshals Service:  Salaries and Expenses / Federal Prisoner Detention ............. 19

**SECTION 209 NOTIFICATIONS**

Department Components and Funds ....................................................... 21

OVW Use of Deobligated Tribal Grant Funds, FY 2021 ...................................... 27

OVW Use of Deobligated Tribal Grant Funds, FY 2019 ...................................... 31

**SECTION 505 NOTIFICATIONS**

Working Capital Fund: Retained Earnings ..................................................... 35

Working Capital Fund: Unobligated Balance Transfer .............................................. 37

Debt Collection Management / Three Percent Fund .................................................. 39

Agency Reduction-in-Force and Reorganization Plan ............................................... 53

      Justice Management Division Organization Charts ........................................... 59

      General Legal Activities Organization Charts

            Office of the Solicitor General ................................................ 63

            Criminal Division ..................................................... 67

            Civil Division ...................................................... 71

            Office of Legal Counsel ................................................. 75

**SECTION 505 NOTIFICATIONS** (continued)

Agency Reduction-in-Force and Reorganization Plan (continued)

United States Marshals Service Organization Charts  ....................................... 79

National Security Division Organization Charts  ........................................... 83

Departmental Organization Charts  .................................................. 87

## <u>SECTION III:  REPORTS</u>

Congressional Relocation Report  ...................................................... 91

    Domestic Offices  .............................................................. 91

        New Offices  ............................................................ 91

        Closures  ............................................................... 92

        Relocations  ........................................................... 101

    Foreign Offices  ............................................................. 101

        Closures  .............................................................. 102

eGovernment Report  ............................................................... 105

FY 2025 Summary of State, Local, and Tribal Law Enforcement Assistance  ....................... 107

Three Percent Fund – FY 2025 Monthly Status/Balance Report  ............................ 113

Three Percent Fund – FY 2025 Cases Settled/Collected to Date, $3.0 Million and Greater  ... 115

Three Percent Fund – FY 2025 Authorized FTE  ..................................... 119

FY 2025 Department-Wide Organizational Adjustments to Base  ......................... 121

FY 2025 Summary of Budget Authority by Program, Project, Activity (PPA)  ..................... 137

FY 2025 Department-Wide Spend Plan (DOJ Tab A)  ................................ 143

FY 2025 Summary of Budget Authority by Appropriation  (Monster)  ..................... 149

## <u>SECTION IV:  FY 2025 SPEND PLANS</u> (in appropriation order)

## **DEPARTMENT COMPONENTS**

Justice Operations, Management, and Accountability  ......................................... 153

Justice Information Sharing Technology  ................................................ 155

Executive Office for Immigration Review  ............................................... 157

Office of the Inspector General  .................................................. 161

ii

## DEPARTMENT COMPONENTS (continued)

U.S. Parole Commission ................................................................................................. 163

General Legal Activities

    Office of the Solicitor General ................................................................................. 165

    Tax Division ................................................................................................................ 167

    Criminal Division ....................................................................................................... 169

    Civil Division .............................................................................................................. 171

    Environment and Natural Resources Division ....................................................... 173

    Office of Legal Counsel .............................................................................................. 175

    Civil Rights Division ................................................................................................... 177

    Office for Access to Justice ........................................................................................ 179

    INTERPOL Washington ........................................................................................... 181

    Office of the Pardon Attorney .................................................................................. 183

Antitrust Division ........................................................................................................... 185

U.S. Attorneys ................................................................................................................ 187

U.S. Trustee Program ..................................................................................................... 189

Foreign Claims Settlement Commission ....................................................................... 191

Community Relations Service ........................................................................................ 193

Asset Forfeiture Program (Discretionary) .................................................................... 195

U.S. Marshals Service

    Salaries and Expenses ............................................................................................... 197

    Construction ............................................................................................................... 199

    Federal Prison Detention ........................................................................................... 201

National Security Division ............................................................................................. 203

Organized Crime Drug Enforcement Task Forces ....................................................... 205

Federal Bureau of Investigation

    Salaries and Expenses ............................................................................................... 207

    Construction ............................................................................................................... 209

Drug Enforcement Administration:  Salaries and Expenses ....................................... 211

Bureau of Alcohol, Tobacco, Firearms and Explosives:  Salaries and Expenses ................... 213

**DEPARTMENT COMPONENTS** (continued)

Federal Bureau of Prisons

    Salaries and Expenses ........................................................................................... 215

    Buildings and Facilities ........................................................................................ 217

**STATE AND LOCAL LAW ENFORCEMENT ASSISTANCE**

Office on Violence Against Women

    Management and Administration ......................................................................... 219

Office of Justice Programs

    Management and Administration ......................................................................... 221

Community Oriented Policing Services

    Management and Administration ......................................................................... 223

**ADDITIONAL SPEND PLANS AND FUND INFORMATION**

Asset Forfeiture Program:  Mandatory Funding and Supporting Documents ......................... 225

Drug Enforcement Administration:  Diversion Control Fee Account .................................... 235

Fees and Expenses of Witnesses ........................................................................................ 237

Radiation Exposure Compensation Trust Fund ................................................................... 239

Vaccine Injury Compensation Trust Fund .......................................................................... 241

Victims Compensation Fund ............................................................................................... 243

# GLOSSARY

| **DOJ Components** | ATF | Bureau of Alcohol, Tobacco, Firearms and Explosives |
|---|---|---|
| | ATR | Antitrust Division |
| | ATJ | Office for Access to Justice |
| | BOP | Federal Bureau of Prisons |
| | CIV | Civil Division |
| | COPS | Community Oriented Policing Services |
| | CRM | Criminal Division |
| | CRS | Community Relations Service |
| | CRT | Civil Rights Division |
| | DEA | Drug Enforcement Administration |
| | ENRD | Environment and Natural Resources Division |
| | EOIR | Executive Office for Immigration Review |
| | FBI | Federal Bureau of Investigation |
| | FCSC | Foreign Claims Settlement Commission |
| | IPOL | INTERPOL Washington |
| | JIST | Justice Information Sharing Technology |
| | JOMA | Justice Operations, Management, and Accountability |
| | NSD | National Security Division |
| | OCDETF | Organized Crime Drug Enforcement Task Force |
| | OIG | Office of the Inspector General |
| | OJP | Office of Justice Programs |
| | OLC | Office of Legal Counsel |
| | OSG | Office of the Solicitor General |
| | OVW | Office on Violence Against Women |
| | PARDON | Office of Pardon Attorney |
| | TAX | Tax Division |
| | USA | U.S. Attorneys |
| | USMS | U.S. Marshals Service |
| | USPC | U.S. Parole Commission |
| | USTP | U.S. Trustee Program |

## Appropriations, Funds, and Programs

| | | | |
|---|---|---|---|
| AFP | Asset Forfeiture Program | M&A | Management and Administration |
| B&F | Buildings and Facilities | RECA | Radiation Exposure Compensation Trust Fund |
| BJA | Bureau of Justice Assistance | | |
| DCFA | Diversion Control Fee Account | S&E | Salaries and Expenses |
| FEW | Fees and Expenses of Witnesses | Vaccine | Vaccine Injury Compensation Trust Fund |
| FPD | Federal Prisoner Detention | VCF | Victims Compensation Fund |
| GLA | General Legal Activities | WCF | Working Capital Fund |

# U.S. Department of Justice
# FY 2025 Spend Plan



# Section I:
# Department Summary

# DOJ FY 2025 SPEND PLAN
## Department Summary

**Overview**

The Full-Year Continuing Appropriations and Extensions Act, 2025 [Public Law (P.L.) 119-4] was enacted on March 15, 2025.  Titles I (General Provisions) and III (Commerce, Justice, Science, and Related Agencies) of Division A extended the Department's funding provided in the Consolidated Appropriations Act, 2024 (P.L. 118-42) through September 30, 2025.  Section 1105, P.L. 119-4 continues all requirements, authorities, conditions, limitations, and other provisions of P.L. 118-42 except as otherwise expressly provided, and Section 1113 directs agencies to submit spending plans to the Committees on Appropriations within 45 days after enactment.

This spend plan includes detailed information for each component and the program, project, or activity (PPA) level for each account.  For Federal programs, DOJ defines PPA as the decision unit level; for grants, PPA is the program level as identified in appropriations bill language.  Furthermore, this spend plan implements direction provided in Titles II and V, Division C, P.L. 118-42 for notifications (Sections 205, 209, and 505) and reports to be incorporated in the Department submission.

The Department will continue to work with the Congress as we execute FY 2025 funding to make certain that our most critical needs are met.  To that end, this spend plan reflects expectations as of May 2025; however, components may adjust spending to meet unanticipated and emerging needs consistent with congressional notification requirements.  Further, the Department notes the potential for shortfall in the BOP S&E account.

**Funding Levels**

P.L. 119-4 provides $36.1 billion in net discretionary budget authority for the Department.

According to the Balanced Budget and Emergency Deficit Control Act of 1985, as amended, and the *OMB Report to the Congress on the Joint Committee Reductions for Fiscal Year 2025*, the following mandatory accounts will take a 5.7 percent sequester cut to non-exempt direct spending:

- Fees and Expenses of Witnesses.

- Independent Counsel.

- Assets Forfeiture Fund.

- Diversion Control Fee Account.

- Crime Victims Fund.  The sequester cut to the Crime Victims Fund applies against total balances and does not impact available obligation authority.

- Domestic Trafficking Victims' Fund.

- Victim Compensation Fund (administrative expenses in otherwise exempt resources).

- U.S. Victims of State Sponsored Terrorism Fund (VSSTF) (administrative expenses in otherwise exempt resources).

- Public Safety Officers' Death Benefits (administrative expenses in otherwise exempt resources).

- Federal Prison Industries, Incorporated.

- Commissary Funds, Federal Prisons (Trust Revolving Fund) (administrative fees in otherwise exempt resources).

**Summary of Funding Levels: Appropriated Operating Plans**

*Justice Operations, Management, and Accountability (JOMA)*
The FY 2025 appropriation provides JOMA $142.0 million, equal to the FY 2024 Enacted level.

*Justice Information Sharing Technology (JIST)*
The FY 2025 appropriation provides JIST $38.5 million, $8.5 million above the FY 2024 Enacted level.

*Executive Office for Immigration Review (EOIR)*
The FY 2025 appropriation provides EOIR $844.0 million, equal to the FY 2024 Enacted level.

*Office of the Inspector General (OIG)*
The FY 2025 appropriation provides OIG $149.0 million including the annual $10.0 million transfer from the Crime Victims Fund, equal to the FY 2024 Enacted level.

*United States Parole Commission (USPC)*
The FY 2025 appropriation provides USPC $14.0 million, equal to the FY 2024 Enacted level.

*General Legal Activities (GLA)*
The FY 2025 appropriation provides a total of $1.1 billion for the GLA accounts, equal to the FY 2024 Enacted.

*Antitrust Division (ATR)*
The FY 2025 appropriation provides ATR $233.0 million, equal to the FY 2024 Enacted level.

*U.S. Attorneys (USA)*
The FY 2025 appropriation provides USA $2.6 billion, equal to the FY 2024 Enacted level.

*U.S. Trustees Program (USTP)*
The FY 2025 appropriation provides USTP $245.0 million, equal to the FY 2024 Enacted.  The offsetting fee receipt returns $230.0 million to the Treasury, for a net appropriation of $15.0 million.

*Foreign Claims Settlement Commission (FCSC)*
The FY 2025 appropriation provides FCSC $2.5 million, equal to the FY 2024 Enacted level.

*Fees and Expenses of Witnesses (FEW)*
The FY 2025 appropriation provides $270.0 million for FEW, equal to the FY 2024 Enacted level.

*Community Relations Service (CRS)*
The FY 2025 appropriation provides CRS $24.0 million, equal to the FY 2024 Enacted level.

*Assets Forfeiture Fund (AFF)*
The FY 2025 appropriation provides $20.5 million for the AFF definite authority, equal to the FY 2024 Enacted level.

*United States Marshals Service (USMS)*

    *Salaries and Expenses (S&E)*
    The FY 2025 appropriation provides $1.7 billion for USMS S&E, equal to the FY 2024 Enacted level.

    *Construction*
    The FY 2025 appropriation provides $15.0 million for USMS Construction, equal to the FY 2024 Enacted level.

    *Federal Prisoner Detention (FPD)*
    The FY 2025 appropriation provides $2.2 billion for USMS FPD, $136.0 million above the FY 2024 Enacted level.

*National Security Division (NSD)*
The FY 2025 appropriation provides NSD $128.0 million, equal to the FY 2024 Enacted level.

*Organized Crime Drug Enforcement Task Forces (OCDETF)*
The FY 2025 appropriation provides OCDETF $547.0 million, equal to the FY 2024 Enacted level.

*Federal Bureau of Investigation (FBI)*

    *S&E*
    The FY 2025 appropriation provides $10.6 billion for FBI S&E, equal to the FY 2024 Enacted level.

    *Construction*
    The FY 2025 appropriation provides $30.0 million for FBI Construction, equal to the FY 2024 Enacted level.

*Drug Enforcement Administration (DEA)*

    *S&E*
    The FY 2025 appropriation provides DEA $2.6 billion, equal to the FY 2024 Enacted level.

*Bureau of Alcohol, Tobacco, Firearms, and Explosives (ATF)*

    *S&E*
    The FY 2025 appropriation provides $1.6 billion for ATF S&E, equal to the FY 2024 Enacted level.

*Bureau of Prisons (BOP)*

> *S&E*
> The FY 2025 appropriation provides $8.4 billion for BOP S&E, equal to the FY 2024 Enacted level.

> *Buildings & Facilities (B&F)*
> The FY 2025 appropriation provides $179.8 million for BOP B&F, equal to the FY 2024 Enacted level.  Within this amount, $30.0 million is provided for construction of new facilities.

*Office on Violence Against Women (OVW)*
The FY 2025 appropriation provides OVW $713.0 million, equal to the FY 2024 Enacted.

*Office of Justice Programs (OJP)*
The FY 2025 appropriation provides OJP $4.3 billion, $475.0 million less than the FY 2024 Enacted level, including $1.9 billion from the Crime Victims Fund for the Office of Victims of Crime.  Section 1301(4), P.L. 119-4 discontinues $125.0 million in funding for Presidential Nominating Convention Law Enforcement Activities and eliminates $350.0 million in funding provided for Community Project Funding/Congressionally Directed Spending provided in subparagraphs 1(Q) and 1(R) of the FY 2024 OJP State and Local Law Enforcement Assistance appropriation (Title II, Division C, P.L. 118-42).

The OJP appropriation contains a scrivener's error: the total appropriation for the State and Local Law Enforcement Assistance account is $50 million less than the sum of the individual programs appropriated underneath that heading.  To resolve this discrepancy, the Department has reduced various programs under the State and Local Law Enforcement Assistance appropriation but maintains funding for the Byrne Justice Assistance Grant Program at the amount stated.  This spend plan reflects the allocation of this reduction by program.

*Community Oriented Policing Services (COPS)*
The FY 2025 appropriation provides COPS $417.2 million, $247.3 million less than the FY 2024 Enacted level.  Section 1301(5), P.L. 119-4 eliminated funding for Law Enforcement Technologies and Interoperable Communications provided in paragraph (7) of the FY 2024 COPS appropriation (Title II, Division C, P.L. 118-42).

*Health Care Fraud and Abuse Control (HCFAC)*
The Labor-Health and Human Services-Education FY 2025 appropriation provides $132.2 million in HCFAC discretionary funding to the Department, equal to the FY 2024 enacted level.

**Rescissions**

Sections 521(b) and 521(c), Title II, Division C, P.L. 118-42 directed $1.16 billion in rescissions from unobligated balances not later than September 30, 2024.  Section 1101(a)(2), P.L. 119-4 revises that language to except rescissions for FBI S&E ($367.7 million) and BOP B&F ($19.0 million) from recurring, and to continue rescissions from the remaining accounts at adjusted

levels.  P.L. 119-4 rescinds a total of $710.0 million in unobligated balances not later than September 30, 2025:

- OVW:  $15.0 million.

- OJP:  $125.0 million.

- COPS:  $20.0 million.

- Working Capital Fund (WCF):  $300.0 million.

- Assets Forfeiture Fund (AFF):  $250.0 million.

**General Precepts for Developing 2025 Spend Plans**

Component spend plans fund base costs and current services adjustments to the extent that sufficient resources exist.  They clearly identify instances where this is not possible by identifying associated offsets.

The spend plans include other revisions based on changing circumstances and/or adjusted cost estimates.  For example, routine updates to individual component base adjustments have affected the current services funding level estimates in virtually every component spend plan.

*2025 Agency Reduction-in-Force (RIF) and Reorganization Plan (ARRP)*

The Department provides notification herein, as required by Section 505, of realignments and program changes that affect multiple components.

Changes implemented in the Section 505 ARRP notification and individual component spend plans during FY 2025 include:

- Eliminations (no organizational charts):

  o Office of the Executive Secretariat (OES).  OES will be eliminated as a standalone component, with its responsibilities returned to the Justice Management Division (JMD).

  o Tax Division (TAX).  The Department will eliminate TAX as a standalone component, transferring its responsibilities to CRM and CIV as noted above.

  o INTERPOL Washington (IPOL).  The Department will eliminate IPOL, also known as the U.S. National Central Bureau (USNCB), as a standalone component and transfer its responsibilities to USMS.

- Reorganizations/realignments (organizational charts updated):

  o JMD.  JMD will modify its organizational chart to improve operations, effectiveness, and efficiency by reducing the size of the organization, reducing the number of SES positions and supervisory layers, and better incorporating smaller Departmental organizational functions.

- o GLA.
  - ■ Office of the Solicitor General (OSG).  OSG will add a second Principal Deputy Solicitor General to its organizational chart to address an expanded emergency docket workload and improve managerial and supervisory responsibilities at that level by aligning program responsibilities to an appropriate span of control.
  - ■ Criminal Division (CRM).  CRM will assume responsibility for criminal casework currently located in TAX and CIV to consolidate all criminal authorities in CRM.  CRM will consolidate its Narcotics and Dangerous Drug Section and its Money Laundering and Asset Recovery Section into a new Money Laundering, Narcotics, and Forfeiture Section.  The Department will also consolidate resources currently dedicated to CRT's Human Trafficking Prosecution Unit with CRM's Human Rights and Special Prosecution Section.
  - ■ Civil Division (CIV).  CIV will assume responsibility for civil enforcement casework located in TAX, to be housed in a new Tax Litigation Branch.  CIV will also create a new Enforcement and Affirmative Litigation Branch, which will handle all affirmative civil litigation currently housed in its Federal Programs Branch and Consumer Protection Branch.  Criminal enforcement work in the Consumer Protection Branch will transfer to CRM, resulting in the elimination of the Consumer Protection Branch from the CIV organizational chart.
  - ■ Office of Legal Counsel (OLC).  OLC will add an additional Deputy Assistant Attorney General to its organizational chart to realign span of control across five specializations:  Executive and Attorney General orders (including appointments), national security, homeland security and foreign affairs (including immigration), domestic policy, and executive orders.
- o USMS.  USMS will add a new box on its organizational chart under its Associate Director for Investigations to accommodate the IPOL mission.  This change will effectively integrate the USNCB mission with the USMS Investigative Operations Division, which oversees its investigative and fugitive operations, as well as its intelligence operations activities.
- o NSD.  NSD will transfer most of its administrative support functions to existing JMD staff offices.  This realignment will consolidate, streamline, and reduce duplication in administrative support services to improve service and create efficiencies.
- • DOJ Organizational Chart:  Implementing the eliminations and realignments described above changes require the removal of IPOL, OES, and TAX from the DOJ departmental organizational chart.

The ARRP Section 505 notification provides more detail regarding each of the above changes. In addition to these realignments, the Department's ARRP includes the disestablishment of the Office for Access to Justice (ATJ), CRS, and OCDETF as standalone components in FY 2026. The FY 2026 President's Budget request will provide more detail.

**Section 507 Reporting Requirements**

Section 507, Title II, Division C, P.L. 118-42 requests a quarterly report on the status of balances at the appropriation level, including separate identification of amounts within the balances for each source year of appropriation.  Due to financial system limitations, the Department cannot report source year amounts for unobligated balances, either committed or uncommitted; the systems do not record commitments for all obligation types.

The Department can report obligated, unexpended balances for unexpired accounts by the year of obligation and unobligated, uncommitted balances by account.  To provide the year of obligation data for obligated, unexpended balances in the no-year accounts, the Department has employed a "first in, first out" methodology as the most feasible approach to meet reporting requirements. The limitations and reporting approach are unchanged from prior years.

**Format of the Remainder of the Spend Plan**

This FY 2025 Spend Plan submission includes:

- Notifications.
  - o Section 205.  Transfers between appropriations, including Section 505 requirements.
  - o Section 209.  Use of previously obligated, expired funds.
  - o Section 505.  Working Capital Fund (WCF), Three Percent Fund, and reprogramming notifications other than those already reported under Section 205.
- Reports.
  - o Congressional Relocation Report:  domestic office openings, closures, and relocations across congressional district boundaries; international field office changes.
  - o eGovernment Report.
  - o 2025 Summary of State, Local, and Tribal Law Enforcement Assistance: program-level detail regarding resources provided to OJP, COPS, and OVW.
  - o 2025 Three Percent Fund reports: balance, settlement, collections, and Full-Time Equivalent (FTE) personnel funding information.
  - o 2025 Department-wide Organizational Adjustments-to-Base (ATBs): technical and base adjustments required to maintain current services levels throughout FY 2025.
  - o 2025 Summary of Budget Authority by Appropriation.
  - o 2025 Summary of Budget Authority by PPA.
  - o 2025 Department-wide Spend Plan (Department Tab A): program change summary for all Department activities.
- Appropriation-specific component spend plans.  These plans detail how FY 2025 funding will be used in total and by decision unit or program.

# U.S. Department of Justice
# FY 2025 Spend Plan



# Section II:
# Notifications

# SECTION 205/505 TRANSFER NOTIFICATION
## Federal Bureau of Prisons

Operating Unit:       BOP

Appropriations:     B&F, S&E

One-Time Item:      Transfer Funding from B&F to S&E

In accordance with Sections 205 and 505 of Division C of the Consolidated Appropriations Act, 2024 (P.L. 118-42), as continued by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4), the Department is notifying the Committees on Appropriations that BOP intends to transfer up to $8,988,000 from the B&F appropriation to the S&E appropriation to assist with averting a funding shortfall at the end of the fiscal year.

### FISCAL SUMMARY
#### ($ in thousands)

|  | Perm. Pos. | FTE | Amount |
|---|---|---|---|
| **Transferred from (up to)**: |  |  |  |
| BOP, B&F | 0 | 0 | ($8,988) |
| **Total** | 0 | 0 | ($8,988) |
|  |  |  |  |
| **Transferred to**: |  |  |  |
| BOP, S&E | 0 | 0 | $8,988 |
| **Total** | 0 | 0 | $8,988 |

### DESCRIPTION / JUSTIFICATION

The BOP S&E account anticipates a funding gap in FY 2025 of over $600 million, owing to increased pay and benefits costs, as well as inflationary costs for food, medical, and utilities. BOP anticipates meeting this funding gap with existing cost reduction strategies in addition to initiating new cost reductions and other measures such as this request to transfer funding from B&F to S&E. Some of the actions taken thus far are adjusting operating budgets in Regions, Institutions, and the Central Office; reducing incentives; eliminating free inmate phone calls, except for those receiving FSA programming incentives; and reducing expenses for technology and major equipment.

**Effects on Pending or Future Appropriations**

This transfer notification realigns funding within existing resources and does not necessitate additional funding.

**Impact on Departmental or Congressional Policies**

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 205/505 TRANSFER NOTIFICATION
## Community Oriented Policing Services

| | |
|---|---|
| Operating Units: | COPS |
| | OJP |
| | |
| Appropriations: | COPS |
| | OJP |
| | |
| One-Time Item: | Coordinated Tribal Assistance Solicitation (CTAS) |
| | Planning Purpose Area |

### FISCAL SUMMARY
#### ($ in thousands)

| | Perm. Pos. | FTE | Amount |
|---|---|---|---|
| **Transferred from**: | | | |
| COPS, Tribal Resources Grant Program | 0 | 0 | ($300) |
| **Total** | 0 | 0 | ($300) |
| | | | |
| **Transferred to**: | | | |
| OJP, BJA | 0 | 0 | $300 |
| **Total** | 0 | 0 | $300 |

### DESCRIPTION / JUSTIFICATION

In 2010, the Department launched its first-ever CTAS.  This solicitation combines DOJ's existing Tribal government-specific competitive solicitations into a single solicitation, thus requiring only one application from each Tribe or Tribal consortium.  This approach provides Federally recognized Tribes and tribal consortia the opportunity to develop a comprehensive approach to public safety and victimization issues.  Under the CTAS, DOJ's tribal government-specific competitive grant programs are each referred to as "Purpose Areas."  Applicants may select the Purpose Area(s) that best address Tribes' concerns related to public safety, criminal and juvenile justice, and the needs of victims/survivors of domestic violence, sexual assault, and other forms of violence.

Through the Comprehensive Tribal Justice Systems Strategic Planning Purpose Area in CTAS, Tribes can conduct justice-system wide needs assessments and develop comprehensive plans to address those needs in a more coordinated and effective manner.  Tribes can compete more

effectively for CTAS and other competitive funds, and can then use those plans to seek funding for implementation of the plans in future CTAS competitions.  COPS and OJP are developing a Memorandum of Agreement (MOA) to ensure collaboration and that the plans developed by the grantees will be comprehensive and inclusive of community policing.

In 2012, BJA created this purpose area using tribal-specific funding.  It received 44 applications requesting over $5 million and made eight awards for a total of $558,000.  In FY 2013, COPS and OVW contributed funding, which increased the number of Tribal recipients and also supported comprehensive training and technical assistance (TTA) to help ensure the resulting plans would improve the ability of Tribal recipients to apply for COPS and OVW funds.

In FY 2014, the Office of Juvenile Justice and Delinquency Prevention and the Office of Victims of Crime also funded this purpose area, making it a fully comprehensive effort supported by all five CTAS funding agencies.  It continues to be administered by BJA.  In 2020, OVW stopped participating in CTAS other than to consider Purpose Area 2 strategic plans when making OVW funding decisions; all other offices continue to participate and contribute funding.

Purpose Area 2 funds Tribes to engage in comprehensive justice system wide strategic planning and a TTA provider to provide extensive on-site and virtual training and technical assistance to help grantees with the community needs assessment and strategic planning process.  Since FY 2020, BJA has processed the following applications and awards for Purpose Area 2:

- FY 2020:  BJA received 22 applications and funded four.
- FY 2021:  BJA received 20 applications and funded five.
- FY 2022:  BJA received 17 applications and funded 10.
- FY 2023:  BJA received and funded eight applications.
- FY 2024:  BJA received 14 applications and funded nine.

COPS will transfer funds again in FY 2025 to more effectively administer these grants and to decrease the administrative burden on grantees by consolidating oversight activities such as reporting requirements and performance measures.  By combining COPS and BJA contributions, a greater number of awards can be made without undue administrative burdens on grantees.  BJA is presently the only component within CTAS with broad enough authorization to administer the Comprehensive Tribal Justice Systems Strategic Planning Purpose Area.

**Effects on Pending or Future Appropriations**

This is a one-time transfer action.  It will affect current, but not future, appropriations.

**Impact on Departmental or Congressional Policies**

This action does not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 205/505 TRANSFER NOTIFICATION
## General Legal Activities

| | |
|---|---|
| Operating Units: | IPOL |
| | USMS |
| Appropriations: | GLA |
| | USMS S&E |
| One-Time Item: | Transfer Funding from GLA (IPOL) to USMS S&E |

In accordance with Sections 205 and 505 of Division C of the Consolidated Appropriations Act, 2024 (P.L. 118-42), as continued by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4), the Department is notifying the Committees on Appropriations that BOP intends to transfer up to $10,000,000 from GLA to the USMS S&E appropriation. This transfer facilitates the Department's separate Section 505 reorganization notification of its intent terminate IPOL as a standalone component, transferring its mission and functions from GLA into USMS. This transfer is within the account thresholds established in Section 205 of the Act.

## FISCAL SUMMARY
### ($ in thousands)

| | Perm. Pos. | FTE | Amount |
|---|---|---|---|
| **Transferred from (up to)**: | | | |
| GLA, IPOL | (60) | (60) | ($10,000) |
| **Total** | (60) | (60) | ($10,000) |
| | | | |
| **Transferred to**: | | | |
| USMS, S&E | 60 | 60 | $10,000 |
| **Total** | 60 | 60 | $10,000 |

## DESCRIPTION / JUSTIFICATION

To improve efficiency and law enforcement coordination, the Department will transfer IPOL into USMS to increase the functionality of resources across Federal, State, local, and Tribal law enforcement agencies. Within USMS, IPOL will be placed under the Associate Director of Investigations; this directorate includes closely related functions such as Investigative Operations, Fugitive Investigations, and Intelligence Operations.

The Department will transfer up to $10.0 million from GLA to USMS to address related funding requirements that will occur from July 13, 2025 through the remainder of FY 2025. This transfer funds relocation of 60 positions moving to USMS. IPOL dues have been assessed and will be paid from the GLA allocation prior to IPOL transfer to and merger with USMS.

**Effects on Pending or Future Appropriations**

This transfer notification realigns funding within existing resources and does not necessitate additional funding.

**Impact on Departmental or Congressional Policies**

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 205/505 TRANSFER NOTIFICATION
## Grant Components

| | |
|---|---|
| Operating Units: | OVW, OJP, COPS<br>BOP, ENRD |
| Appropriations: | OVW; COPS; OJP Research, Evaluation, and Statistics (RES), State and Local Law Enforcement Assistance (S&L), and Juvenile Justice (JJ); BOP S&E; GLA |
| One-Time Item: | Transfer Funding from Grant Components to BOP and GLA |

In accordance with Sections 205 and 505 of Division C of the Consolidated Appropriations Act, 2024 (P.L. 118-42), as continued by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4), the Department is notifying the Committees on Appropriations that it intends to transfer up to $178,210,000 from its grant appropriations to the GLA ENRD account ($10.8 million), the BOP S&E appropriation ($138.8 million), and other accounts to assist with averting funding shortfalls at the end of the fiscal year.

### FISCAL SUMMARY
#### ($ in thousands)

| | Perm. Pos. | FTE | Amount |
|---|---|---|---|
| **Transferred from (up to):** | | | |
| OJP | | | |
|    RES | 0 | 0 | ($3,250) |
|    S&L | 0 | 0 | ($100,002) |
|    JJ | 0 | 0 | ($18,750) |
| OVW | 0 | 0 | ($35,650) |
| COPS | 0 | 0 | ($20,558) |
| **Total** | 0 | 0 | ($178,210) |
| | | | |
| **Transferred to:** | | | |
| ENRD | 0 | 0 | $10,800 |
| BOP S&E | 0 | 0 | $138,800 |
| Other | 0 | 0 | $28,610 |
| **Total** | 0 | 0 | $178,210 |

15

## DESCRIPTION / JUSTIFICATION

The Department intends to transfer up to $178.2 million from its grants components to address three funding requirements throughout the remainder of FY 2025:  BOP solvency, ENRD solvency, and short-term program/component reorganization and realignment costs.

The BOP S&E appropriation supports administration, operation, and maintenance of Federal penal and correctional institutions containing over 155,000 inmates remanded to the custody of the Attorney General.  Currently, full-year projected costs for FY 2025 exceed availability in the BOP S&E account.  Current estimates indicate a total shortfall exceeding $600 million in the absence of any intervention; however, BOP will partially mitigate the expected insolvency through program reductions and several one-time cost reduction strategies totaling approximately $490 million. Therefore, BOP faces a current estimated unmitigated shortfall of approximately $140 million remaining for FY 2025.

BOP's mitigation efforts include possible furloughs and reductions in employee pay incentives and overtime, deferral of major equipment purchases, delayed spending for replacement and upgrade of security cameras and radios, elimination of most free inmate phone calls, and substantial limitations on training and travel.  BOP also plans to reduce Central and Regional Office operating budgets and reduce institution budgets by 20 percent except for food, medical, and facilities.

The FY 2025 BOP S&E appropriation funding level will not resolve, and may exacerbate, ongoing issues BOP faces related to significant staffing shortages – particularly, its over-reliance on augmentation, overtime, and incentives to complete its mission.  FY 2025 appropriations levels limit the extent of solvency options available to the Department; this notification reflects a months-long effort to identify prudent sources to maintain solvency of BOP S&E while also avoiding furlough impacts.  Therefore, the Department will transfer up to $138.8 million in available FY 2025 funding from its grant components to the BOP S&E account.  If the entire $138.8 million is not required to maintain BOP S&E solvency, unneeded amounts will not be transferred to BOP.

Further, the Department plans to transfer $10.8 million to ENRD to ensure solvency in FY 2025 while prioritizing the Administration's policy agenda.  This additional funding will address ENRD's rapidly increasing defensive caseload as outside interest groups have ramped up challenges to the Administration's efforts to implement the President's agenda. Funding and staffing reductions to ENRD's defensive practice would compromise its ability to adequately represent its client agencies in critical defensive litigation.  As a result, the government could end up paying claimants more money than they deserve and Administration officials could be held in contempt due to a lack of resources available to respond to Court orders and other judicial requirements.

Additionally, the Department has developed plans to reorganize its structure to more efficiently and effectively perform its mission of fighting violent crime, in accordance with President

16

Trump's desire to optimize Federal resources to better serve the American people. Due to the timing of the FY 2025 budget, the Department was unable to amend its FY 2025 budget request to encompass its reorganization plan and associated cost realignments. However, the Department intends to begin implementing its reorganization plan during FY 2025 to better serve the public as soon as possible.

Since this implementation will occur during the latter part of the fiscal year, the Department proposes to set aside five percent of its grant funding to pay for any short-term additional costs that may be required to realign its components and budget. This set-aside will ensure proposals can be implemented in a manner that is fiscally responsible and requires no additional funding from taxpayers to achieve.

The remaining $28.6 million of this notification will be available to costs that arise as part of the proposed realignments. The Department will provide additional notifications for the use of these funds and follow up on the distribution of the proposed grants reductions that support this transfer at a later date.

### Effects on Pending or Future Appropriations

This transfer notification realigns funding within existing resources and does not necessitate additional funding.

### Impact on Departmental or Congressional Policies

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

## SECTION 205/505 TRANSFER NOTIFICATION
## United States Marshals Service

Operating Unit:      USMS

Appropriations:      FPD, S&E

One-Time Item:       Transfer Funding between FPD and S&E

In accordance with Sections 205 and 505 of Division C of the Consolidated Appropriations Act, 2024 (P.L. 118-42), as continued by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4), the Department is notifying the Committees on Appropriations of its intent to transfer resources between the FPD appropriation and the S&E appropriation. Previously approved programmatic review, with concurrence from the Office of Management and Budget, determined that program realignment between appropriations increases efficiency and improves performance. This transfer is within the account thresholds established in Section 205 of the Act.

### FISCAL SUMMARY
#### ($ in thousands)

|                                          | Perm. Pos. | FTE  | Amount     |
|------------------------------------------|:----------:|:----:|:----------:|
| **Transferred from (up to)**:            |            |      |            |
| USMS, S&E (International Extraditions)    | 0          | 0    | ($3,000)   |
| USMS, FPD (Detention Operations)         | (42)       | (42) | ($33,377)  |
| **Total**                                | (42)       | (42) | ($36,377)  |
|                                          |            |      |            |
| **Transferred to**:                      |            |      |            |
| USMS, FPD (International Extraditions)    | 0          | 0    | $3,000     |
| USMS, S&E (Detention Operations)         | 42         | 42   | $33,377    |
| **Total**                                | 42         | 42   | $36,377    |

### DESCRIPTION / JUSTIFICATION

This notification confirms the realignment of programs between the USMS FPD and S&E appropriations. Detention program management and oversight, currently funded by the FPD appropriation, is transferred to the S&E appropriation. This functional realignment moves positions and associated funding from FPD to S&E. The international extradition program, currently funded by the S&E appropriation, will move to FPD. After this program realignment,

19

all USMS personnel and operational overhead costs will be funded by S&E, and all USMS detainee expenses for housing, medical care, and transportation will be funded by FPD.

*Detention program management and oversight*.  Consolidating all USMS Prisoner Operations Division (POD) activities increases S&E requirements by 42 positions and $33,377,000; FPD requirements decrease by the same amount.  These resources provide program leadership, operations (including detention IT support), and budget support within POD.  Related activities include development and implementation of process improvements in the detention community, program oversight of detention contracts, and detention-related IT infrastructure modernization. Currently, funding for POD is split between the S&E and FPD appropriations.  This shift aligns all USMS personnel and overhead-type program management costs consistently within S&E.

*International extraditions*.  The USMS International Extraditions program, which currently receives $3,000,000 in S&E base funding, moves from the S&E Fugitive Apprehensions decision unit to FPD.  The USMS is the Federal government's primary agency tasked with returning international fugitives to the United States safely and securely.  At the point when a Deputy U.S. Marshal takes custody of an international fugitive in a foreign country, the extradition mission becomes a detainee transportation function.  Therefore, it is reasonable and appropriate to align extradition transportation within the FPD appropriation, consistent with other USMS detainee air transportation costs.

## Effects on Pending or Future Appropriations

This transfer notification realigns funding within existing resources and does not necessitate additional funding.

## Impact on Departmental or Congressional Policies

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 209 NOTIFICATION
## Department Components and Funds

Section 209 of the Department of Justice Appropriations Act, 2024 (Title II, Division C, P.L. 118-42), as extended by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4), imposes constraints on the Department's use of funding as follows:

*The notification thresholds and procedures set forth in section 505 of this Act shall apply to deviations from the amounts designated for specific activities in this Act and in the explanatory statement described in section 4 (in the matter preceding division A of this consolidated Act), and to any use of deobligated balances of funds provided under this title in previous years.*

<u>General note on use of deobligations in expired accounts</u>.  For all Department components, funds appropriated in prior fiscal years may be deobligated in the current year for a variety of reasons. For example, obligations are adjusted downward when a bill received for goods or services is less than the amount obligated, or when goods or services for which funds were obligated are never delivered.  Funds appropriated in prior fiscal years that become available through deobligations may be used when a bill exceeds the amount originally obligated (an upward adjustment), correcting occasional errors in recording obligations in the financial system, or adjusting prior year obligations as necessary.

Expired prior year funds may not be used to incur new obligations in the current fiscal year. However, the Department will continue to use expired and unexpired funds to adjust prior year obligations as necessary, consistent with standard Federal financial management practices.

Expired funds may be moved into a component's no-year or multi-year account and be available for obligation. Section 209 requires Congressional notification prior to the use of the portion of these funds that were previously deobligated.

The Department will operate consistently with this notification until the enactment of a fiscal year 2026 appropriations act for the Department.

### Component and Fund Notifications

**JIST**.  JIST anticipates up to $6.0 million in prior-year recoveries. These funds will be obligated for the purposes originally appropriated, namely on critical recurring cybersecurity expenses related to Zero-Trust Architecture, Endpoint Detection Response, and other cyber defense and information technology modernization efforts.

**EOIR**.  EOIR anticipates using approximately $24.0 million in recoveries from prior year obligations.  These recoveries will be used for the same purposes for which they were originally allocated, including but not limited to additional temporary guard services, IT, and GSA projects.

**GLA**. GLA anticipates up to $50.0 million in prior-year recoveries, which will be used to fund IT projects, litigation support contracts, and health care fraud needs.

**ATR**. ATR anticipates using up to $10 million in recoveries from prior year obligations during FY 2025. The recoveries will be used for the same purposes for which they were originally allocated, such as litigation support contracts – including document processing, translation, contract paralegal support, and relocation to the Judiciary Center Building (for essential construction, IT infrastructure, and furniture).

**USTP**. USTP anticipates using up to $8.9 million in recoveries from prior year deobligations to support the following costs:

- Information technology (IT) operations and potentially a small portion for non-IT costs, which will limit additional cost reductions that will need to be continued or increased this year. These costs include the maintenance of 12 legacy systems, network bandwidth costs, and shared Department cybersecurity costs.

- One-time IT projects including the continuation of critical, multiyear modernization of the 30-year-old core case management system. The effort will close cybersecurity gaps, reduce maintenance costs and add critically needed functionalities to a system that manages sensitive information for one million ongoing bankruptcy cases annually, including the personally identifiable information of individual debtors.

- Costs to relocate the Columbus, OH field office from commercially leased to Federal space as mandated, and potentially other GSA-mandated office moves due to lease expirations.

- Statutorily required debtor audits, and potentially audits of private bankruptcy trustees.

- A portion of non-IT staff payroll.

**USMS**

**S&E**. USMS intends to move $25.0 million in expired funds (including deobligated balances) within S&E from the annual account to the no-year account, consistent with authority provided in appropriations language. Furthermore, USMS intends to use up to $4.5 million in recoveries from the no-year appropriation to address otherwise unfunded requirements. All funds will be used consistent with the purposes for which funding was originally appropriated.

**Construction**. USMS currently anticipates the use of $1.5 million in recoveries. USMS will use these funds for construction in space used by USMS for prisoner holding and related support, including project management costs to efficiently and effectively execute these projects. This use of funds is consistent with the manner in which funding was originally appropriated.

**FPD**. USMS currently anticipates the use of up to $15.0 million in recoveries for regular detention activities, consistent with the manner in which it was originally appropriated.

**NSD**.  NSD anticipates up to $5.0 million in prior year recoveries will be used for the purposes for which they were originally appropriated. Recoveries may be used for upwards adjustments of annual direct obligations or transferred to a no year account for use on IT investments.

**OCDETF**.  OCDETF estimates prior year recoveries of $8.4 million will be allocated for the same purpose in FY 2025.  Specifically, OCDETF will fund costs related to Operation Take Back America, IT obligations, costs related to Co-Located Strike Forces, and Strategic Initiative costs for emerging threats.

**FBI**

**S&E**.  The FBI intends to use up to $76.2 million in realized recoveries for the following:

- *Critical infrastructure and technology*. Up to $60.0 million of previously obligated prior year funds to address requirements including but not limited to FBI owned and leased facility upgrades, artificial intelligence-powered analytics in support of national security, cloud migration and automation, Information Technology (IT) development and infrastructure, and other priority areas.

- *IT infrastructure and other priority national security and criminal requirements*. Up to $4.6 million of previously obligated funds for FBI priority projects to address critical requirements, including unexpected events and emergency crisis response.

- *Law Enforcement Wireless Communications (LEWC)*.  Up to $3.4 million of previously obligated funds.  LEWC funding is used for operations and maintenance (O&M) of the existing FBI Land Mobile Radio System, which also includes DEA, ATF, USMS, and BOP.  Resources will support O&M expenses for antenna site leases, data circuits, and repairs to existing sites.

- *National Instant Criminal Background Check System (NICS)*.  Up to $2.5 million of previously obligated funds for contract support and software maintenance renewals. FBI intends to reuse the funds for contract support and other mission critical requirements.

- *Enterprise Infrastructure Solutions (EIS)*.  Up to $1.9 million of previously obligated funds for data and voice circuits for FBI's IT infrastructure will be reused for similar purposes.

- *Secure Work Environment (SWE) Program*.  Up to $1.9 million of previously obligated funds for SWE; FBI intends to reuse the funds for SCIF fit-out costs or classified network and desktop support.

- *FISA 702 program*. Up to $606,999 of previously obligated funds associated with program; FBI intends to reuse the funds for the continued requirement.

- *Critical enterprise analytic applications and tools in support of national security*.  Up to $487,285 of previously obligated funds.

- *Intelligence Community Information Technology Enterprise (ICITE)*.  Up to $190,000 of previously obligated funds for Information Technology (IT) requirements associated with contract support to enable continued intelligence community

integration, information sharing, and safeguarding of data assets. FBI intends to reuse the funds for similar purposes.

- *J. Edgar Hoover (JEH) Building Sustainment*.  Up to $186,489 of previously obligated funds for JEH sustainment and new FBI HQ consulting fees.  FBI intends to reuse the funds for critical JEH infrastructure improvement projects.

- *IT Modernization Initiative (ITMI)*.  Up to $184,063 of previously obligated funds for IT Modernization requirements, including investments in network infrastructure, core data management for advanced analytics, cybersecurity, and portfolio management investment. The FBI intends to reuse the funds for similar purposes.

- *High priority or otherwise statutorily mandated interagency and law enforcement support*.  Up to $179,039 of previously obligated funds to support initiatives including but not limited to collection, processing, and related activities for DNA samples received via Department of Homeland Security collection from federally convicted offenders, arrestees, non-US citizen detainees, and others as appropriate.

- *Emmett Till Act requirements*.  Up to $7,435 of previously obligated funds to investigate Emmett Till Act cold cases. The FBI intends to reuse the funds for criminal investigative priorities.

**Construction**.  FBI intends to use up to $12.3 million in realized and anticipated recoveries for the following:

- *Secure Work Environment (SWE) Program*.  Up to $7.0 million of previously obligated funds for Sensitive Compartmented Information Facility (SCIF) renovation projects and Sensitive Compartmented Information Network (SCINET) support.  FBI also continues to coordinate with GSA to de-obligate balances from completed prior year reimbursable work authorization obligations. The FBI intends to reuse the funds for continued SCIF renovations and SCINET network support.

- *21st Century Facilities Program*.  Up to $5.0 million of previously obligated funds for design, construction, and related services for projects on the FBI campus at Redstone Arsenal in Huntsville, AL, known as the Richard Shelby Center for Innovation and Advanced Training. The FBI intends to reuse the funds for construction efforts at its Redstone campus.

- *Criminal Justice Information Services (CJIS) Division*.  Up to $275,000 of previously obligated funds for CJIS campus construction projects will be reused for similar purposes.

**DEA**.  DEA may use up to $35 million from prior year deobligated funding.  DEA will use its no-year deobligated funds toward projects and priorities that represent, generally, one-time, annual expenses to manage out-year budgetary pressures most effectively, such as its Firebird and Merlin IT system platforms.  DEA anticipates increased training requirements associated with its mid-career Special Agent hiring initiative, addressing increased expenses borne from the expanded enforcement work of front-line personnel under delegated Title 8 authority, and other, smaller initiatives in modernizing legacy IT and infrastructure.

24

**ATF**

**S&E**.  ATF estimates it will use up to $37 million in anticipated prior year deobligated funds. These funds will support implementation and continued development of the Spartan case management system, ATF Academy activities, and other requirements for law enforcement operations or investigative support, consistent with the purposes for which the funding was originally appropriated.

**Construction**.  Up to $29 million in prior year deobligated construction funding will be used for the next phase of the Forensic Crime Gun Intelligence Lab Project at Wichita State University.

**BOP**

**S&E**.  BOP anticipates using $10 million in prior year deobligated balances. Funds will be used for the same purposes for which they were originally appropriated.

**B&F**.  BOP anticipates using $4.4 million in prior year deobligated balances. Funds will be used for the same purposes for which they were originally appropriated.

**OVW**.  OVW is not able to predict with certainty the amount of deobligations of prior year funding that will be realized in FY 2025. Depending upon the amount of the deobligations, a portion or all of the deobligations may be applied to OVW's $15 million rescission. In the event there are any deobligations remaining after the rescission, OVW will obligate these funds, including management and administration funds, for the same purpose for which the funding was originally appropriated. However, if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate notification will be transmitted to the Committees.

**OJP**.  OJP intends to satisfy its $125 million rescission requirement, pursuant to section 1101(a)(2) of the Full-Year Continuing Appropriations Act, 2025, first from deobligations and from prior-year unobligated balances.  Although OJP is not able to predict with certainty the amount of deobligations that will be realized in FY 2025, this spend plan assumes, based on prior year deobligations, that the rescission can be satisfied with deobligations and prior-year unobligated balances.  In the event there are any prior year deobligations remaining after the rescission, OJP will obligate these funds for the same purpose for which the funding was originally appropriated; however, if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate section 209 notification will be transmitted to the Committees.

**COPS**.  COPS is not able to predict with certainty the amount of deobligations of prior year funding that will be realized in FY 2025. However, this spend plan assumes that the $20 million FY 2025 rescission can be met with prior year deobligations and prior-year unobligated balances. In the event there are any prior year deobligations remaining after the rescission, COPS will obligate these funds for the same purpose for which the funding was originally appropriated; however, if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate section 209 notification will be transmitted to the Committees.

**FEW**.  FEW anticipates using approximately $110.0 million in recoveries from prior year obligations for the same purposes for which they were originally appropriated, including expert witnesses and protection of witnesses.

**VCF**.  VCF anticipates using recoveries from prior year obligations of approximately $755,000 in Category A, $100,00 in Category B – Transformation, and $545,000 in Category B – S&E. These recoveries will be used for claims payments and for the VCF's operating and Transformation expenses.

**United States Victims of State Sponsored Terrorism Fund (VSSTF)**.  The VSSTF anticipates up to $2.0 million in prior year recoveries, which will be used for the purposes for which they were originally appropriated.

# SECTION 209 NOTIFICATION
## OVW Deobligation / Transfer to Department of the Interior

Operating Unit:        OVW

Appropriations:        OVW

One-Time Item:        Deobligation and transfer to the Department of the Interior (DOI) for integration into approved Public Law 477 Plan for the Cherokee Nation

### FISCAL SUMMARY

|  | Amount |
|---|---|
| **Deobligated from:** | |
| OVW:  Award #15JOVW-21-GG-02369-TRIB | $757,001.11 |
| **Total** | $757,001.11 |
| **Transferred to**: | |
| Department of the Interior | $757,001.11 |
| **Total** | $757,001.11 |

### DESCRIPTION / JUSTIFICATION

This notification supports OVW's intention to transfer a total of $757,001.11 in funds deobligated from an existing Grants to Indian Tribal Governments (Tribal Governments) Program grant award (15JOVW-21-GG-02369-TRIB), made in FY 2021 to the Cherokee Nation (Oklahoma), to DOI for integration into the Cherokee Nation's Public Law 477 Plan.

By letter dated July 16, 2023, the Cherokee Nation submitted to the DOI Bureau of Indian Affairs (BIA) an amended "477 Plan" for the three-year period beginning October 1, 2022, through September 30, 2025, requesting to integrate seven additional federal grants into its existing Plan pursuant to the Indian Employment, Training and Related Services Act of 1992, Pub. L. No. 102-477 ("Public Law 477", codified as amended at 25 U.S.C. §§ 3401-3417).  One of those grants is the above-referenced FY 2021 award under OVW's Tribal Governments Program.  OVW made this FY 2021 award to support the Cherokee Nation in providing comprehensive services to victims of domestic violence, dating violence, sexual assault, sex trafficking, and stalking, including emergency housing and court accompaniment; conducting outreach and education on these crimes for court and other justice system personnel; and increasing coordination with community, state, and federal partners on responding to these crimes, among other activities.

27

The primary goal of Public Law 477, administered by the BIA, is to reduce administrative time and costs for Tribes so that they can more effectively deliver workforce development and job training programs. This goal is achieved by consolidating multiple funding streams and reporting requirements, allowing more support for job placements and case management activities.[1]

If the Secretary of the Interior approves a plan submitted by a Tribe, the Secretary will authorize the Tribe to "coordinate, in accordance with the plan, federally funded employment, training, and related services programs and funding in a manner that integrates the programs and funding into a consolidated and comprehensive program."[2]  Once a program is approved for integration, a federal partner agency is required under Public Law 477 to transfer program funds to the Department of the Interior for integration into the Public Law 477 plan.[3]  The Act provides that "[n]otwithstanding any other provision of law, all amounts transferred to a tribe pursuant to an approved plan may be consolidated, reallocated, and rebudgeted as specified in the approved plan to best meet the employment, training, and related needs of the local community served by the Indian tribe."[4]

By letter dated November 27, 2024, the BIA Deputy Bureau Director – Office of Indian Services, pursuant to delegated authority from the Secretary, approved the Cherokee Nation's proposed amendment to integrate the seven additional federal grants into the Tribe's existing 477 Plan, including the OVW Tribal Governments Program grant.  The Deputy Bureau Director also authorized the transfer of program funds identified in the amendment, citing 25 U.S.C. §3412.

After careful legal analysis and the decision of the Deputy Bureau Director to approve the Cherokee Nation's amended 477 Plan, the Department has concluded it may, in this circumstance, lawfully transfer to the Department of the Interior the identified funds awarded under OVW's Tribal Governments Program.  Accordingly, OVW has closed the FY 2021 award and is working to deobligate remaining funds and transfer those funds to DOI for further transfer to Cherokee Nation's P.L. 102-477 Three Year Plan.  We anticipate that $757,001.11 will be recovered from the award and transferred to the Department of the Interior.

In the Department's FY 2024 Spend Plan, as well as in many previous Spend Plans, OVW notified the Committees, pursuant to Section 209 of the FY 2024 appropriations act, that any deobligated funds from prior year funding not applied to its rescission would be obligated for the same purpose for which the funding was originally appropriated.  That Section 209 notification further noted that "if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate notification will be transmitted to the Committees."  Pursuant to that commitment, OVW transmits this notification.

---

[1] See "About the 477 Program," BIA Division of Workforce Development website, https://www.bia.gov/bia/ois/dwd.
[2] 25 U.S.C. § 3404(b).
[3] *Id*. at §3412(a).
[4] *Id*. at § 3413(a)(1)(A).

Section 906 of the Violence Against Women Act (VAWA) of 2005 (codified at 34 U.S.C. § 10452, as amended) amended Part T of Title I of the Omnibus Crime Control and Safe Streets Act of 1968 ("Grants to Combat Violent Crime Against Women") to authorize the Tribal Governments Program.  Related statutory set-asides in other grant program statutes authorize OVW to consolidate funding from six VAWA grant programs for grants under the Tribal Government Program.[5]  In addition, since FY 2012, annual appropriations acts have directed OVW to set aside 10 percent of funds appropriated for OVW's Consolidated Youth Program for the Tribal Governments Program.  Thus, funds awarded under the FY 2021 OVW Tribal Governments Program grant to Cherokee Nation were from appropriations for multiple OVW grant programs "for the prevention and prosecution of violence against women . . . and related victim services" under the OVW Violence Against Women Prevention and Prosecution Programs account in the Department of Justice Appropriations Act, 2021.[6]  The Tribal Governments Program statute, as amended by subsequent legislation, includes twelve purposes for which Tribes may use grant funds to address domestic violence, dating violence, sexual assault, sex trafficking, and stalking in their communities, as well as certain activities related to missing or murdered Indians.[7]  These include the types of victim services, outreach, education, and coordination that Cherokee Nation was funded to implement through its FY 2021 OVW award.

Given that Tribes have authority under Public Law 477 to reallocate integrated funds across Public Law 477 plan services depending on the needs of their communities[8], OVW cannot ensure that deobligated Tribal Governments Program grant funds that are transferred to DOI and integrated into the Cherokee Nation's 477 Plan will be used for the purpose indicated in the FY 2021 appropriation (to wit, prevention and prosecution of violence against women and related victim services).  Accordingly, OVW submits this notification to the Committees regarding its forthcoming transfer of deobligated funds to DOI.

**Effects on Pending or Future Appropriations**

This is Section 209 notification identifies a plan to transfer deobligated funds from a FY 2021 Tribal Governments Program grant to Cherokee Nation to the DOI to integrate into Cherokee Nation's 477 Plan.  This action is not expected to affect future appropriations.

**Impact on Departmental or Congressional Policies**

This transfer of remaining funds from one OVW grant should not require a shift in Department of Justice, Office of Management and Budget, or congressionally approved objectives and policies.  OVW cannot anticipate the impact of future such transfers directed by the Secretary of the Interior if other Tribes seek to integrate funds appropriated for the purpose of criminal justice programs that focus on responding to domestic and sexual violence and serving victims of those crimes into programs for workforce development and job training.

---

[5] See, e.g., 34 U.S.C. §12351((g)(2)(C)(i).
[6] Pub. L. No. 116-260, Div. B, Title II, 134 Stat. 1182, 1254.
[7] 34 U.S.C. §10452(a)(1)-(12).
[8] See 25 U.S.C. §3413(a)(1)(A).

# SECTION 209 NOTIFICATION
# OVW Deobligation / Transfer to Department of the Interior

| | |
|---|---|
| Operating Unit: | OVW |
| Appropriations: | OVW |

One-Time Item:    Deobligation and transfer to the Department of the Interior (DOI) for integration into approved Public Law 477 Plan for the Cherokee Nation

## FISCAL SUMMARY

| | Amount |
|---|---|
| **Deobligated from:** | |
| OVW:  Award #2019-WH-AX-0016 | $135,524.73 |
| **Total** | $135,524.73 |
| | |
| **Transferred to**: | |
| Department of the Interior | $135,524.73 |
| **Total** | $135,524.73 |

## DESCRIPTION / JUSTIFICATION

This notification supports OVW's intention to transfer a total of $135,524.73 in funds deobligated from an existing Transitional Housing Assistance Grants for Victims of Domestic Violence, Dating Violence, Sexual Assault, or Stalking (Transitional Housing Assistance) Program grant award (2019-WH-AX-0016), made in FY 2019 to the Cherokee Nation (Oklahoma), to DOI for integration into the Cherokee Nation's Public Law 477 Plan.

By letter dated July 16, 2023, the Cherokee Nation submitted to the DOI Bureau of Indian Affairs (BIA) an amended "477 Plan" for the three-year period beginning October 1, 2022, through September 30, 2025, requesting to integrate seven additional federal grants into its existing Plan pursuant to the Indian Employment, Training and Related Services Act of 1992, Pub. L. No. 102-477 ("Public Law 477", codified as amended at 25 U.S.C. §§ 3401-3417).  One of those grants is the above-referenced FY 2019 award under OVW's Transitional Housing Assistance Program.  OVW made this FY 2019 award to support the Cherokee Nation in providing housing and support services to victims who are homeless or in need of housing assistance as a result of domestic violence, dating violence, sexual assault, or stalking to help them move to safe permanent housing.

31

The primary goal of Public Law 477, administered by the BIA, is to reduce administrative time and costs for Tribes so that they can more effectively deliver workforce development and job training programs. This goal is achieved by consolidating multiple funding streams and reporting requirements, allowing more support for job placements and case management activities.[1]

If the Secretary of the Interior approves a plan submitted by a Tribe, the Secretary will authorize the Tribe to "coordinate, in accordance with the plan, federally funded employment, training, and related services programs and funding in a manner that integrates the programs and funding into a consolidated and comprehensive program."[2] Once a program is approved for integration, a federal partner agency is required under Public Law 477 to transfer program funds to the Department of the Interior for integration into the Public Law 477 plan.[3] The Act provides that "[n]otwithstanding any other provision of law, all amounts transferred to a tribe pursuant to an approved plan may be consolidated, reallocated, and rebudgeted as specified in the approved plan to best meet the employment, training, and related needs of the local community served by the Indian tribe."[4]

By letter dated November 27, 2024, the BIA Deputy Bureau Director – Office of Indian Services, pursuant to delegated authority from the Secretary, approved the Cherokee Nation's proposed amendment to integrate the seven additional federal grants into the Tribe's existing 477 Plan, including the OVW Tribal Governments Program grant. The Deputy Bureau Director also authorized the transfer of program funds identified in the amendment, citing 25 U.S.C. §3412.

After careful legal analysis and the decision of the Deputy Bureau Director to approve the Cherokee Nation's amended 477 Plan, the Department has concluded it may, in this circumstance, lawfully transfer to the Department of the Interior the identified funds awarded under OVW's Tribal Governments Program. Accordingly, OVW has closed the FY 2021 award and is working to deobligate remaining funds and transfer those funds to DOI for further transfer to Cherokee Nation's P.L. 102-477 Three Year Plan. We anticipate that $757,001.11 will be recovered from the award and transferred to the Department of the Interior.

In the Department's FY 2024 Spend Plan, as well as in many previous Spend Plans, OVW notified the Committees, pursuant to Section 209 of the FY 2024 appropriations act, that any deobligated funds from prior year funding not applied to its rescission would be obligated for the same purpose for which the funding was originally appropriated. That Section 209 notification further noted that "if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate notification will be transmitted to the Committees." Pursuant to that commitment, OVW transmits this notification.

---

[1] See "About the 477 Program," BIA Division of Workforce Development website, https://www.bia.gov/bia/ois/dwd.
[2] 25 U.S.C. §3404(b).
[3] *Id*. at §3412(a).
[4] *Id*. at §3413(a)(1)(A).

Section 12351(a) of Title 34, United States Code, authorizes grants to states, units of local government, Indian Tribes, and other organizations to carry out programs to provide assistance to minors, adults, and their dependents who are homeless, or in need of transitional housing or other housing assistance, as a result of a situation of domestic violence, dating violence, sexual assault, or stalking, and for whom emergency shelter services or other crisis intervention services are unavailable or insufficient.  Funds awarded under the FY 2019 OVW Transitional Housing Assistance Program grant to Cherokee Nation were appropriated under the OVW Violence Against Women Prevention and Prosecution Programs account in the Department of Justice Appropriations Act, 2019[5] for "transitional housing assistance grants for victims of domestic violence, dating violence, stalking, or sexual assault as authorized by [34 U.S.C. §12351];".  The Transitional Housing Assistance Program statute allows grant funds to be used to provide transitional housing assistance, short-term housing assistance incidental to relocation to transitional housing, and support services designed to enable victims to locate and secure permanent housing, secure employment, and integrate into a community, provided that all such services are voluntary.[6]  These are the types of housing and support services for victims that Cherokee Nation was funded to implement through its FY 2019 OVW award.

Given that Tribes have authority under Public Law 477 to reallocate integrated funds across Public Law 477 plan services depending on the needs of their communities[7], OVW cannot ensure that deobligated Transitional Housing Assistance Program grant funds that are transferred to DOI and integrated into the Cherokee Nation's 477 Plan will be used for the purpose indicated in the FY 2019 appropriation (to wit, transitional housing assistance for victims of domestic violence, dating violence, stalking, or sexual assault).  Accordingly, OVW submits this notification to the Committees regarding its forthcoming transfer of deobligated funds to DOI.

**Effects on Pending or Future Appropriations**

This is Section 209 notification identifies a plan to transfer deobligated funds from an FY 2019 Transitional Housing Assistance Program grant to Cherokee Nation to the DOI to integrate into Cherokee Nation's 477 Plan.  This action is not expected to affect future appropriations.

**Impact on Departmental or Congressional Policies**

This transfer of remaining funds from one OVW grant should not require a shift in Department of Justice, Office of Management and Budget, or congressionally approved objectives and policies.  OVW cannot anticipate the impact of future such transfers directed by the Secretary of the Interior if other Tribes seek to integrate funds appropriated for the purpose of criminal justice programs that focus on responding to domestic and sexual violence and serving victims of those crimes into programs for workforce development and job training.

---

[5] Pub. L. No. 116-6, Div. C, Title II, 134 Stat. 13, 101.
[6] See 34 U.S.C. §12351(b).
[7] See 25 U.S.C. §3413(a)(1)(A).

# SECTION 505 REPROGRAMMING NOTIFICATION
## Working Capital Fund:  Retained Earnings

The Department plans to use balances currently available in Working Capital Fund (WCF) Retained Earnings (RE) as authorized by the DOJ FY 1992 Appropriations Act (P.L. 102-140). This Act provides authority for the WCF, in fiscal year 1992 and each year thereafter, to retain not to exceed four percent of the total income, to remain available until expended, for acquisition of capital equipment and for the improvement and implementation of the Department's financial management and payroll/personnel system.

Section 216(a) of the Department of Justice Appropriations Act, 2024 (Title II, Division C, P.L. 118-42), as continued by the Full-Year Continuing Appropriations  Act, 2025 (Division A, P.L. 119-4), limits RE distributions to $12.0 million in FY 2025 for "implementation of a unified Department of Justice financial management system."

### Notification Summary
#### ($ in thousands)

| Component | Project | Amount |
|---|---|---|
| JMD/WCF | UFMS Improvement | $12,000 |
| **Department Total** | | **$12,000** |

## PROJECT DESCRIPTIONS

WCF:  Unified Financial Management System (UFMS) Improvement, $12.0 million

The Department plans to use up to $12.0 million from RE balances to expand UFMS capability, enhance Departmental financial management, and comply with Executive Order (EO) 14247 (*Modernizing Payments To and From America's Bank Account*) and EO 14249 (*Protecting America's Bank Account Against Fraud, Waste, and Abuse and Executive Order*).  UFMS, a major Department-wide initiative, has already improved the efficiency and integrity of financial, procurement, performance management, and accounting functions in Department components.

RE resources will be used for several initiatives that build on efficiencies already achieved with UFMS deployment across the Department: implementing enhanced acquisitions functionality acquired as part of the Department's recent UFMS upgrade and cloud migration; consolidating existing component reporting and budget execution systems into the JEDI-NG platform and upgrading JEDI-NG capabilities; deployment of a cloud-based cash reconciliation tool to improve reconciliations between Treasury and UFMS; implementing new Treasury integrations to support enhanced pre-payment integrity validations, enhanced digital payment, and digital receipt of Federal funds; and supporting consolidation and migration of FBI and Department

35

Offices, Boards, and Divisions (OBDs) to the Unified Asset Management System (UAMS), the UFMS enterprise asset management system.

RE funding allocated to UFMS acquisitions supports DOJ's efforts to implement the redesigned acquisitions module within UFMS. The Department recently upgraded to Momentum 8.1.4 as part of its migration of UFMS from on-premises to the cloud and this version of the software contains a significantly upgrade acquisitions suite. The Department plans to redesign acquisition business processes to increase standardization across the Department and improve overall efficiency and data quality though the enhanced functionality of the core Momentum software.

RE funding will also be dedicated to consolidating component specific reporting and budget execution tools into the Department's existing enterprise reporting system, JEDI-NG, which provides enterprise-wide financial data consolidation and reporting with business management analytics capability. The JEDI-NG Software as a Service (SaaS) reporting platform went on-line at the beginning of FY 2023. Funding will also be used to support the development of new component-specific reports to meet the requirements of consolidating customers and allow for the decommissioning of legacy systems.

RE funding will also be allocated to support the deployment of a cloud-based SaaS application to replace the Department's reliance on labor-intensive and manual cash reconciliation processes between Treasury systems and UFMS. The new cloud-based application will modernize cash reconciliation and will leverage industry best practices in support of EO 14249. This system will be integrated with UFMS and will ingest information from Treasury to support daily cash reconciliation between the Department and Treasury. In addition, the Department will fully integrate with Treasury's Do Not Pay suite of databases to provide enhanced pre-payment validation of vendors. The Department will address EO 14247 by integrating with Treasury's CIR data file to take full advantage of Treasury's suite of digital payment options, deploy Pay.gov and debit cards across the enterprise, and reduce the number of Treasury checks issued.

Finally, RE funding will be dedicated to migrate FBI and OBDs to UAMS. The migration will allow FBI and OBDs to replace their current asset management systems with a modern, cloud-based, cost-effective application that is the current Departmental standard and integrated with UFMS in accordance with the EO 14249 requirement to consolidate to a single financial system.

**Effects on Pending or Future Appropriations**

This reprogramming notification is one-time in nature and has no effect on pending or future appropriations unless otherwise noted.

**Impact on Departmental or Congressional Policies**

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 505 REPROGRAMMING NOTIFICATION
# Working Capital Fund:  Unobligated Balance Transfer

The Department plans to use balances currently available for WCF Unobligated Balance Transfers (UBT) as authorized by the DOJ FY 1992 Appropriations Act (P.L. 102-140).  This Act provides authority for the WCF to receive unobligated balance transfers from other DOJ appropriations, which are to remain available until expended, for acquiring capital equipment, developing and implementing law enforcement and litigation-related information technology systems, and improving the Department's financial management and personnel/payroll systems.

FY 2025 UBT distributions are limited to $30.0 million by Section 216(a) of the Department of Justice Appropriations Act, 2024 (Title II, Division C, P.L. 118-42), as extended by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4).

### Notification Summary
### ($ in thousands)

| Component | Project | Amount |
|---|---|---|
| JMD | Maintain Department Cybersecurity Posture and Zero Trust Architecture | $29,840 |
| OLC | Database Development and Implementation | $95 |
| OSG | Database Development and Implementation | $65 |
| **Department Total** | | **$30,000** |

### PROJECT DESCRIPTIONS

*JMD:  Maintain Department Cybersecurity Posture and Zero Trust Architecture, $29.8 million*

JMD-OCIO will continue implementation of the Department's enterprise zero trust architecture and strengthen cybersecurity for more than 225,000 information technology devices, including workstations, laptops, servers, and mobile devices. This enhancement will protect over 160,000 users within the Department in the following ways:

•   Maintain a zero trust network capability with a strict access control model where all users and devices must continuously authenticate and be authorized before accessing resources.

•   Advance the Department to a centralized identity management and authentication model; streamline access management, reduce complexity, and strengthen security by ensuring a single point of authentication and authorization across the enterprise that includes mandatory multi-factor authentication for applications.

37

- Sustain endpoint detection and response capabilities to prevent attacks, detect malicious activity, and enable holistic investigation and remediation in response to security incidents and alerts.

- Mature the Justice Security Operations Center's ability to detect threats, improve incident response, reduce vulnerabilities, and support ZTA and DOJ infrastructure.

*Database Development and Implementation: $160,000*

The Document Archiving Management System (DAMS) and the Classified Database System are essential assets that serve key functions for the Offices of Legal Counsel (OLC) and the Solicitor General (OSG). DAMS houses historical legal opinions and advice, while its search and retrieval features are vital for delivering prompt guidance and addressing the various demands these offices face.

OLC: $95,000

The OLC will continue development of a customized enterprise search platform for DAMS and the Classified Database System.

OSG: $65,000

The OSG will further develop a tailored enterprise search platform for its Automated Recommendations System in collaboration with Lexis-Nexis/Lexis Search Advantage. This platform supports OSG's production of internal memoranda, referred to as recommendations, which provide guidance for the Solicitor General's case decisions.

## Effects on Pending or Future Appropriations

This reprogramming notification is one-time in nature and has no effect on pending or future appropriations unless otherwise noted.

## Impact on Departmental or Congressional Policies

These actions do not require a shift in Department of Justice, Office of Management and Budget, and/or congressionally approved objectives and policies.

# SECTION 505 NOTIFICATION
# Debt Collection Management:  Three Percent Fund

### Summary

The Department submits this Section 505 notification regarding the Three Percent Fund allocation for each component receiving support, and a detailed description of programs, projects and activities funded by the Three Percent Fund pursuant to Section 218 of the Department of Justice Appropriations Act, 2020[1] and Section 218 of the Department of Justice Appropriations Act, 2024 (Title II, Division C, P.L. 118-42), as extended by the Full-Year Continuing Appropriations Act, 2025 (Division A, P.L. 119-4).

The FY 2025 Three Percent Fund allocation of $227.8 million is based on the Collection Resources Allocation Board (CRAB) recommendation approved by the Deputy Attorney General.  The allocation represents a decrease of 2 FTE and $441,854 – 0.2 percent below the FY 2024 allocation.  The decrease was necessary to maintain Fund solvency and is due to a decline in FY 2024 revenue.  The CRAB has instituted managed hiring, allowing backfill of critical vacancies only, and has cautioned that components are responsible for ensuring new hires can be supported this year and in future fiscal years. The CRAB continues to monitor monthly receipts.

The total decrease reflects a decrease in the Investigation/Litigation decision unit ($23.5 million and 2 FTE) which was offset by increases in Automated Litigation Support/ALS ($16.0 million), Program Management ($4.9 million), and Debt Collection/Finance Litigation ($2.2 million), decision units.

The decrease in Investigation/Litigation is distributed as follows:  decreases in CRM ($21.3 million but an increase of 5 FTE), CIV ($2.2 million and a decrease of 7 FTE), Executive Office for the United States Attorneys (EOUSA) ($2.0 million), and TAX ($179,027).  These decreases are partially offset by an increase in FBI of $2.1 million.

The above decreases are mostly offset by the $16.0 million increase in the Automated Litigation Support/ALS decision unit.  Included in that increase are the CRM increase of $15.9 million and the CIV increase of $2.2 million.  These increases were partially offset by a decrease in FBI ($2.1 million).

The Program Management decision unit increase of $4.9 million is the result of an increase of $5.4 million in CRM partially offset by a decrease of $441,854 in the Office of the Chief Information Officer (OCIO).

Finally, the Debt Collection/ Financial Litigation decision unit increase of $2.2 million is the result of increases of $2.0 million in the Executive Office for U.S. Attorneys (EOUSA) and $179,027 in TAX.

Distribution summary tables for FY 2024 and FY 2025 are provided on the following pages.

---

[1] Title II, Division B, P.L. 116-93 (28 U.S.C. § 527 note)

**Three Percent Fund**
**FY 2024 and FY 2025 Allocation Tables**

| | FY 2024 Allocation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Component** | **Decision Units** | | | | | | | | **Total** | |
| | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| EOUSA | 263 | $54,659,935 | 57 | $18,968,841 | 0 | $2,731,250 | 0 | $0 | 320 | $76,360,026 |
| CIV | 115 | $39,084,525 | 0 | $0 | 0 | $5,837,776 | 0 | $0 | 115 | $44,922,301 |
| ENRD | 57 | $19,533,127 | 0 | $0 | 0 | $0 | 0 | $0 | 57 | $19,533,127 |
| CRM | 44 | $33,259,287 | 0 | $0 | 0 | $0 | 0 | $0 | 44 | $33,259,287 |
| TAX | 0 | $179,027 | 29 | $5,758,175 | 0 | $0 | 0 | $0 | 29 | $5,937,202 |
| FBI | 37 | $5,875,000 | 0 | $0 | 0 | $2,100,000 | 0 | $0 | 37 | $7,975,000 |
| CRT | 5 | $957,351 | 0 | $0 | 0 | $0 | 0 | $0 | 5 | $957,351 |
| OCIO | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $441,854 | 0 | $441,854 |
| DCM | 0 | $0 | 0 | $0 | 0 | $0 | 43 | $38,892,876 | 43 | $38,892,876 |
| **Total** | **521** | **$153,548,252** | **86** | **$24,727,016** | **0** | **$10,669,026** | **43** | **$39,334,730** | **650** | **$228,279,024** |

| FY 2025 Allocation | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Component** | **Decision Units** | | | | | | | | **Total** | |
| | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| EOUSA | 263 | $52,670,776 | 57 | $20,958,000 | 0 | $2,731,250 | 0 | $0 | 320 | $76,360,026 |
| CIV | 108 | $36,922,301 | 0 | $0 | 0 | $8,000,000 | 0 | $0 | 108 | $44,922,301 |
| ENRD | 57 | $19,533,127 | 0 | $0 | 0 | $0 | 0 | $0 | 57 | $19,533,127 |
| CRM | 49 | $11,964,509 | 0 | $0 | 0 | $15,940,557 | 0 | $5,354,221 | 49 | $33,259,287 |
| TAX | 0 | $0 | 29 | $5,937,202 | 0 | $0 | 0 | $0 | 29 | $5,937,202 |
| FBI | 37 | $7,975,000 | 0 | $0 | 0 | $0 | 0 | $0 | 37 | $7,975,000 |
| CRT | 5 | $957,351 | 0 | $0 | 0 | $0 | 0 | $0 | 5 | $957,351 |
| OCIO | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $0 |
| DCM | 0 | $0 | 0 | $0 | 0 | $0 | 43 | $38,892,876 | 43 | $38,892,876 |
| **Total** | **519** | **$130,023,064** | **86** | **$26,895,202** | **0** | **$26,671,807** | **43** | **$44,247,097** | **648** | **$227,837,170** |

41

### Detailed FY 2025 Program Information by Component

**EOUSA**

*Affirmative Civil Enforcement (ACE) Teams*
Funding supports 239 positions (139 attorneys) associated with the investigation and prosecution of Civil Fraud, including mortgage fraud, student loan fraud, disaster relief fraud, and procurement fraud.

*ACE Fire Recovery Teams*
Funding supports 3 attorneys and 6 contractor support positions to investigate and prosecute fires that originate on or near National Forests and which are recoverable in tort litigation.

*Financial Litigation Unit (FLU) and EOUSA Personnel*
Funding supports 10 FTE who initiate, develop, and implement efficient and effective procedures for financial litigation; work with client agencies concerning issues relating to financial litigation; act as the sole DOJ source for policy and procedures on criminal debt collection; provide training to the FLUs; and respond to legal questions concerning the imposition, calculation and collection of restitution. Additionally, they review, comment on, and propose legislation and regulations regarding financial litigation. A staff attorney serves as the contact person for, and as a liaison between, the U.S. Attorneys' Offices (USAOs) and the Department, the public, the Government Accountability Office, the Inspector General, and the Office of Management and Budget on financial litigation matters.

*FLU Regional Program Specialists*
Funding supports 7 FTE who serve EOUSA Legal Programs staff and provide onsite training, technical assistance, and "on demand" guidance on policies and procedures to their assigned districts, helping the USAOs fulfil their debt collection mission. The Regional Specialists assist the FLUs in streamlining and managing the collection of money using the resources currently available to the USAOs to their maximum potential. This includes developing and providing technical and legal training, evaluating office practices, and suggesting best practices to the FLUs to increase productivity, thus increasing debt collection throughout the country.

*Servicemember and Veterans Initiative*
Funding supports 3 FTE for the DOJ Servicemembers and Veterans Initiative. The initiative prioritizes the enforcement of civil and criminal statutes against individuals and businesses that violate or otherwise limit the rights of servicemembers, veterans, and their families, and to promote collaboration and consistency among various parts of the Department handling these cases. The initiative enhances the Department's efforts under the Servicemembers Civil Relief Act, which eases financial burdens on servicemembers by providing relief from credit obligations and court proceedings while they are on active duty and imposes civil fines paid into the U.S. Treasury. The initiative also seeks to expand servicemember-related enforcement to protect against predatory lending and consumer fraud through outreach to servicemembers.

*FLU Attorneys – Debt Elimination Now Team (DENT)*
Funding supports 40 FTE to litigate and enforce the collection of debts due to the United States, as well as to protect and advance the rights of crime victims, especially the most vulnerable of victims such as victims of Child Pornography and Human Trafficking offenses.

*FLU Asset Investigator Contractors*
Funding supports FLU asset investigators who help the USAOs comply with Attorney General guidelines on debt collection, maximize collection enforcement efforts nationwide, and protect victim rights as required by the Crime Victims' Rights Act.

*ACE Contractors*
Funding provides contractor resources to support the ACE Team's particular needs, including assisting with relators, witnesses, and investigative agencies, identifying fraudulent activity, analyzing trends, conducting audit reviews, and obtaining and managing voluminous documentary evidence.

*FLU and EOUSA Contractors*
Funding supports FLU and EOUSA district contractors who perform data entry, asset searches, prepare documents for filing, and record abstracts and notices of liens.

*ACE Forensic Investigations Group (FIG) Contractors*
Funding supports the FIG contractors who provide significant support to the USAOs in its analysis of ever-increasing amounts of voluminous and complex data in ACE cases.

*Affirmative Civil Rights Contractors*
Funding supports contractors needed for affirmative civil rights investigations and, in select USAOs that have affirmative civil rights enforcement programs, specialists to provide intake and investigative support in areas such as servicemember rights and veterans issues, religious discrimination matters, and fair housing cases.

*Affirmative Civil Rights Personnel*
Funding supports one Assistant United States Attorney position for the Eastern District of Virginia to oversee the district's Civil Rights Enforcement Program.

*ACE Litigation Support Technologists*
Funding provides contract litigation technologists for complex, data intensive cases.

*FLU Training*
Funding supports training for civil client agency representatives and USAO FLU staff, onsite visits to assist and train debt collection employees, FLU working group meetings, and educational resource materials to provide FLU personnel practical instruction and insight on debt collection.

*FLU Credit Bureau Reports*
Funding supports debtor credit reports, a valuable enforcement tool that provides information concerning a debtor's loans, charge accounts, credit cards, and items of public record such as bankruptcies, tax liens, mechanic's liens, and judgments.  These reports consolidate this information into one file, streamlining the process of determining the debtor's financial status.

*ACE Special Projects*
Funding supports one-time, extraordinary expenses associated with debt collection litigation such as travel to interview witnesses, the creation of electronic databases to organize documents received in discovery for meaningful review, the retention of subject matter consultants to support the federal government's legal theory of the cases, and the funding of depositions and transcript expenses. Funding additionally supports pandemic-related fraud, including 14 term AUSAs to assist with hundreds of civil investigations of Payroll Protection Program and other small business fraud, and 3 term AUSAs to assist in obtaining injunctive relief to freeze assets and shut down fraud schemes including phony COVID-19 vaccines and cures.

*FLU Property Expenses*
Funding is used by USAOs to file liens against property in which a defendant has an interest. Associated costs include filing liens, title searches, and service of process, costs associated with locating lien holders and mortgages, appraisals, filing fees, storage costs, and other expenses incurred as a result of enforcement against debtor's property.

*Investigations/Litigation Training*
Funding supports training in ACE matters, educational resources and materials, working group sessions, and regional meetings to increase the effectiveness of ACE personnel.

**CIV**

*Commercial Frauds/Critical Core Fraud and Consumer FTE*
Funding supports 53 FTE for attorneys, paralegals, investigators, debt tracking analysts, and debt contractor support within the Commercial Litigation's Frauds Section and Consumer Protection Branch, and Automated Litigation Support. Personnel focus on cases alleging fraud on a wide array of federal programs and contracts, including financial and procurement fraud and other consumer protection cases, and respond to audit inquiries.

*Enhancing Critical Affirmative Litigation*
Funding supports 21 FTE for affirmative monetary work across their other litigating offices. Cases involve fraud and damages claims in United States and foreign courts, as independent civil suits or as victims entitled to restitution in criminal prosecutions.

*Customs Fraud*
Funding supports 4 FTE for attorneys handling customs fraud litigation and improving collaboration coordination effort with DHS to improve the quality and number of customs fraud referrals and collection actions to DOJ. Funding also supports the International Trade Field Office's affirmative collection work.

*Transnational Elder Fraud Strike Force (TEFSF)*
Funding supports 8 FTE to combat foreign-based fraud schemes affecting the elderly. Led by the Consumer Protection Branch, the strike force partners with multiple agencies such as the USAOs, FBI investigators, and foreign law enforcement to charge elder fraud scheme participants, including both global actors and U.S. corporations and executives.

*National Defense and Cyber Security*
Funding supports 9 FTE in the Fraud Section tasked with investigating misrepresentations made by IT companies and others in connection with government acquisition of software, cloud-based storage, and related services designed to protect highly sensitive government information from cybersecurity threats and compromises. The cases focus on whether the government received the goods and services with the purported cybersecurity protections it paid for and the failure by the companies to timely report or investigate breach incidents required by government contracts as well as government grant applicants and recipients who failed to disclose close ties with or funding from foreign governments, principally China.

*Pandemic Relief*
Funding supports 10 FTE tasked with investigating fraud cases arising from unscrupulous actors taking advantage of vulnerabilities created by the COVID-19 pandemic and new government programs that disbursed over $4.2 trillion in Federal relief.

*Robocalls*
Funding supports 3 FTE in the Consumer Protection Branch to rapidly identify, disrupt, and prosecute companies and individuals that knowingly facilitate massive fraudulent foreign-based robocall schemes.

## ENRD

*Affirmative Civil Enforcement Attorney Personnel*
Funding supports 57 FTE associated with the litigating division responsible for civil and criminal enforcement of federal environmental laws.

## CRM

*Litigation Support Costs*
Funding supports 41 FTE and other expenses associated with investigating and litigating sophisticated and complex economic crimes.

*Office of International Affairs*
Funding supports 8 FTE who process overseas investigations and respond to foreign requests for mutual legal assistance.

## TAX

*Affirmative Civil Tax Litigation*
Funding supports 23 FTE in support of affirmative litigation expenses and litigation support in cases that are referred from the IRS for unpaid taxes and suits to shut down abusive tax shelters and dishonest tax return preparers.

*FLU*
Funding supports 6 FTE and contracting support in the TAX FLU to focus on post-judgment collections obtained by TAX trial attorneys.

## FBI

*International Corruption Squads (ICS)*
Funding supports four squads based in Los Angeles, Miami, New York City, and Washington, DC.

Foreign Corrupt Practices Act (FCPA) Personnel
The ICS includes 25 FTE for 13 agents, travel, contract support, and training. These specialized squads investigate individuals and companies that engage in foreign bribery in violation of the FCPA throughout the world.

Antitrust Personnel
Funding supports 6 FTE who are dedicated solely to investigating international price-fixing cartels. Funding support covers operational travel and Special Agents.

*TEFSF*
Funding supports 6 FTE and training costs associated with the TEFSF, which focuses on subjects and transnational financial criminal fraud schemes that target elderly Americans. The goal of the TEFSF is to identify, disrupt, and dismantle these organizations.

**CRT**

*Protecting Servicemembers and Veterans*
Funding supports 2 FTE for the Division's Employment Litigation, and Housing and Civil Enforcement to enforce Uniformed Services Employment and Reemployment Rights Act and financial and housing security through the Servicemembers Civil Relief Act to protect servicemembers in critical aspects of American life.

*Court Order Review and Enforcement*
Funding supports 3 FTE for attorneys who represent the United States in desegregation cases and enforcing desegregation consent decrees to ensure all students have equal opportunity to access educational programs and activities. Through data analytics, the Division can analyze and measure the state of compliance of these longstanding decrees and efficiently bring school districts into compliance.

**DCM**

*DCM Operations*
Funding supports 43 FTE for operations, policy, training, and reporting needed to facilitate the collection of debts owed to the U.S. Government.  DCM operations are comprised of the Nationwide Central Intake Facility, the Debt Accounting Operations Group, the Consolidated Debt Collection System, and the Private Counsel Program.

*Prompt Pay Interest Allowance*
Funding is used for prompt pay interest for all payments using the Three Percent Fund.

**Component Funding Tables**

Funding tables on the following pages show the Three Percent Fund total and decision unit allocations for FY 2024 and FY 2025, the change from FY 2024 to FY 2025, and component breakouts for the activities described above.

**FY 2025 Component Activity Tables**

| EOUSA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Activity | Decision Units | | | | | | | | Total | |
| | Investigation/ Litigation | | Debt Collection/ FLUs | | Litigation Support/ ALS | | Program Management | | | |
| | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount |
| ACE Teams | 239 | $41,610,000 | 0 | $0 | 0 | $0 | 0 | $0 | 239 | $41,610,000 |
| ACE Fire Recovery Teams | 3 | $1,170,000 | 0 | $0 | 0 | $0 | 0 | $0 | 3 | $1,170,000 |
| FLU and EOUSA Personnel | 0 | $0 | 10 | $1,945,000 | 0 | $0 | 0 | $0 | 10 | $1,945,000 |
| FLU Regional Program Specialists | 0 | $0 | 7 | $1,420,000 | 0 | $0 | 0 | $0 | 7 | $1,420,000 |
| Servicemember and Veterans Initiative | 3 | $675,000 | 0 | $0 | 0 | $0 | 0 | $0 | 3 | $675,000 |
| FLU Attorneys (DENT) | 0 | $0 | 40 | $7,950,000 | 0 | $0 | 0 | $0 | 40 | $7,950,000 |
| FLU Asset Investigator Contractors | 0 | $0 | 0 | $4,800,000 | 0 | $0 | 0 | $0 | 0 | $4,800,000 |
| ACE Contractors | 0 | $3,686,000 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $3,686,000 |
| FLP & EOUSA Contractors | 0 | $0 | 0 | $4,190,000 | 0 | $0 | 0 | $0 | 0 | $4,190,000 |
| ACE FIG Contractors | 0 | $840,000 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $840,000 |
| Affirmative Civil Rights Contractors | 0 | $1,258,988 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $1,258,988 |
| Affirmative Civil Rights Personnel | 1 | $134,000 | 0 | $0 | 0 | $0 | 0 | $0 | 1 | $134,000 |
| ACE Litigation Support Technologists | 0 | $0 | 0 | $0 | 0 | $2,731,250 | 0 | $0 | 0 | $2,731,250 |
| FLU Training | 0 | $0 | 0 | $450,000 | 0 | $0 | 0 | $0 | 0 | $450,000 |
| FLU Credit Bureau Reports | 0 | $0 | 0 | $60,000 | 0 | $0 | 0 | $0 | 0 | $60,000 |
| ACE Special Projects | 17 | $3,046,788 | 0 | $0 | 0 | $0 | 0 | $0 | 17 | $3,046,788 |
| FLU Property Expenses | 0 | $0 | 0 | $143,000 | 0 | $0 | 0 | $0 | 0 | $143,000 |
| Investigations/Litigation Training | 0 | $250,000 | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $250,000 |
| **Total** | **263** | **$52,670,776** | **57** | **$20,958,000** | **0** | **$2,731,250** | **0** | **$0** | **320** | **$76,360,026** |

47

| CIV | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Activity** | **Decision Units** | | | | | | | | **Total** | |
| | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| Commercial Frauds / Critical Core Fraud and Consumer FTE | 53 | $18,392,791 | 0 | $0 | 0 | $8,000,000 | 0 | $0 | 53 | $26,392,791 |
| Enhancing Critical Affirmative Litigation | 21 | $6,993,820 | 0 | $0 | 0 | $0 | 0 | $0 | 21 | $6,993,820 |
| Customs Fraud | 4 | $1,385,432 | 0 | $0 | 0 | $0 | 0 | $0 | 4 | $1,385,432 |
| TEFSF | 8 | $2,726,232 | 0 | $0 | 0 | $0 | 0 | $0 | 8 | $2,726,232 |
| National Defense and Cybersecurity | 9 | $3,082,461 | 0 | $0 | 0 | $0 | 0 | $0 | 9 | 3,082,461 |
| Pandemic Relief | 10 | $3,368,840 | 0 | $0 | 0 | $0 | 0 | $0 | 10 | $3,368,840 |
| Robocalls | 3 | $972,725 | 0 | $0 | 0 | $0 | 0 | $0 | 3 | $972,725 |
| **Total** | **108** | **$36,922,301** | **0** | **$0** | **0** | **$8,000,000** | **0** | **$0** | **108** | **$44,922,301** |

| ENRD | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Decision Units | | | | | | | | Total | |
| Activity | Investigation/ Litigation | | Debt Collection/ FLUs | | Litigation Support/ ALS | | Program Management | | | |
| | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount |
| Affirmative Civil Enforcement Attorney Personnel | 57 | $19,533,127 | 0 | $0 | 0 | $0 | 0 | $0 | 57 | $19,533,127 |
| **Total** | **57** | **$19,533,127** | **0** | **$0** | **0** | **$0** | **0** | **$0** | **57** | **$19,533,127** |

| CRM | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Decision Units | | | | | | | | Total | |
| Activity | Investigation/ Litigation | | Debt Collection/ FLUs | | Litigation Support/ ALS | | Program Management | | | |
| | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount | FTE | Amount |
| Litigation Support Costs | 41 | $11,249,616 | 0 | $0 | 0 | $15,554,425 | 0 | $5,222,121 | 41 | $32,026,162 |
| Office of International Affairs | 8 | $714,893 | 0 | $0 | 0 | $386,132 | 0 | $132,100 | 8 | |
| **Total** | **49** | **$11,964,509** | **0** | **$0** | **0** | **$15,940,557** | **0** | **$5,354,221** | **49** | **$33,259,287** |

| TAX | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Decision Units** | | | | | | | | **Total** | |
| **Activity** | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| Affirmative Civil Tax Litigation | 0 | $0 | 23 | $4,652,202 | 0 | $0 | 0 | $0 | 23 | $4,652,202 |
| FLU | 0 | $0 | 6 | $1,285,000 | 0 | $0 | 0 | $0 | 6 | $1,285,000 |
| **Total** | **0** | **$0** | **29** | **$5,937,202** | **0** | **$0** | **0** | **$0** | **29** | **$5,937,202** |

| FBI | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Decision Units** | | | | | | | | **Total** | |
| **Activity** | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| ICS – FCPA Personnel | 25 | $5,475,000 | 0 | $0 | 0 | $0 | 0 | $0 | 25 | $5,475,000 |
| ICS – Antitrust Personnel | 6 | $1,500,000 | 0 | $0 | 0 | $0 | 0 | $0 | 6 | $1,500,000 |
| TEFSF | 6 | $1,000,000 | 0 | $0 | 0 | $0 | 0 | $0 | 6 | $1,000,000 |
| **Total** | **37** | **$7,975,000** | **0** | **$0** | **0** | **$0** | **0** | **$0** | **37** | **$7,975,000** |

| CRT | | | | | | | | | |
|-----|--|--|--|--|--|--|--|--|--|
| **Activity** | **Decision Units** | | | | | | | | **Total** | |
| | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| Protecting Servicemembers and Veterans | 2 | $376,380 | 0 | $0 | 0 | $0 | 0 | $0 | 2 | $376,380 |
| Court Order Review and Enforcement | 3 | $580,971 | 0 | $0 | 0 | $0 | 0 | $0 | 3 | $580,971 |
| **Total** | **5** | **$957,351** | **0** | **$0** | **0** | **$0** | **0** | **$0** | **5** | **$957,351** |

| DCM | | | | | | | | | |
|-----|--|--|--|--|--|--|--|--|--|
| **Activity** | **Decision Units** | | | | | | | | **Total** | |
| | **Investigation/ Litigation** | | **Debt Collection/ FLUs** | | **Litigation Support/ ALS** | | **Program Management** | | | |
| | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** | **FTE** | **Amount** |
| DCM Operations | 0 | $0 | 0 | $0 | 0 | $0 | 43 | $38,866,876 | 43 | $38,866,876 |
| Prompt Pay Interest Allowance | 0 | $0 | 0 | $0 | 0 | $0 | 0 | $26,000 | 0 | $26,000 |
| **Total** | **0** | **$0** | **0** | **$0** | **0** | **$0** | **43** | **$38,892,876** | **43** | **$38,892,876** |

## SECTION 505 REORGANIZATION NOTIFICATION
## DOJ Reduction-in-Force (RIF) and Reorganization Plan (ARRP)

This Department-wide Section 505 notification consolidates multiple reorganizations of DOJ components. These reorganizations are consistent with the Department ARRP and will result in more efficient and less duplicative operations. Supporting information and organizational charts are provided below, in appropriation order.

These organizational changes do not require additional budget authority or Senior Executive Services (SES) resources. To the extent that an organizational change requires reprogramming or transfer of funds, the Department has included such notifications with in this spend plan and will submit additional notifications as needed.

**JOMA**

*JMD*

JMD will make several changes to its organizational chart that will reduce the size of the organization, reduce the number of SES positions and supervisory layers, and incorporate small Departmental organizational functions. These changes will improve operations, effectiveness, and efficiency in JMD and are based on a workforce planning review of the DOJ and JMD organizational structures and responsibilities.

First, JMD will rename the Deputy Assistant Attorney General (DAAG) for Human Resources and Administration to the DAAG for Human Capital, Security, and Administration (HCSA) to reflect the consolidation and realignment of staffs under the DAAG/HCSA portfolio. Within this portfolio, JMD will rename the Human Resources Staff as the Office of Human Capital to reflect the full scope of human capital work performed beyond tactical human resources work and to incorporate a broader strategic focus in the development and optimization of human capital. In addition, JMD will eliminate the Consolidated Executive Office (CEO) box. CEO was created to provide administrative support along the full spectrum of JMD mission areas to the Department's leadership offices, senior management offices, and JMD staffs. However, the employees and skills within CEO are better leveraged by distributing its staff to existing staff offices performing similar functions.

In addition, the Department will eliminate the Office of the Executive Secretariat (OES) as a standalone component and will return it to JMD under the DAAG/HCSA portfolio. OES requires close coordination with the DAAG/HCSA and will better serve the Department as a unit within JMD. As a result of this change, the Department will remove OES from the Departmental organizational chart. JMD will add a new box for OES to the JMD organizational chart, reporting to the DAAG/HCSA.

Second, JMD will rename the DAAG for Policy, Management and Procurement to DAAG for Management and Compliance (DAAG/MC). This change better reflects the work performed in

this portfolio and replaces a legacy title. Within the DAAG/MC portfolio, JMD will rename the Internal Review and Evaluation Office to the Office of Compliance and Review (OCR) to better highlight the office's work related to audits and program reviews by both internal and external entities. JMD will also move the Quality Control and Compliance Group from the JMD Finance Staff to OCR to eliminate duplication within JMD and further strengthen JMD's compliance portfolio.

Further, within the DAAG/MC portfolio, JMD will merge the Procurement Services Staff into the Office of Acquisition Management. This change will create efficiencies, as the staff in these offices perform related work across the Department's acquisition and procurement functions.

In addition, JMD will move the Office of the General Counsel (OGC) to report directly to the Assistant Attorney General for Administration (AAG/A) instead of reporting to the DAAG/MC. The JMD OGC is primarily responsible for providing legal advice and guidance to the AAG/A, JMD staff, OVW, Department leadership, and OBDs that do not have agency counsel of their own. Elevating JMD's legal advisory functions to report directly to the AAG/A will ensure centralized management and enhanced legal review of JMD policies and operations.

Third, within the DAAG/Controller portfolio, JMD will eliminate the Strategic Planning and Performance Staff (SPPS) as a separate organizational box and move its work into the Budget Staff. This change will allow more seamless integration of performance and budget responsibilities and returns SPPS to its pre-2020 structure as part of the Budget Staff.

Fourth, within the DAAG/Chief Information Officer (CIO) portfolio, JMD will rename the Policy and Planning Staff to the Resource Management Staff. This new title more accurately describes the staff's operational responsibilities regarding budget development, financial management, contract and vendor management, and human resource management, and captures the range of Department-level operations and oversight responsibilities under the CIO.

**GLA**

*OSG*

OSG is responsible for supervising and conducting litigation on behalf of the United States in the Supreme Court of the United States (SCOTUS). OSG has recently assumed a significantly greater workload based on filings in SCOTUS' emergency docket involving Administration priorities, which often require OSG to supervise lower court litigation.

To meet these additional demands, OSG will add a second Principal Deputy Solicitor General position to its organizational chart. This position will assist in managing and supervising the office and addressing the workload demands presented by the emergency docket. Both Principal Deputies will share responsibility for the emergency docket workload. In addition, one Principal Deputy position will focus on matters involving the Second Amendment, criminal law, antitrust, environmental, Title VII, Title IX, and cases relating to diversity, equity, and inclusion, among

other areas.  The second Principal Deputy position will focus on matters involving the separation of powers, congressional oversight, immigration, Department of Government Efficiency efforts, and religious liberty, among other areas.  These organizational changes will ensure that OSG has sufficient political leadership to remain responsive to Department and Administration needs.

*TAX*

The Department will eliminate TAX as a standalone component, transferring its civil enforcement work to CIV and its criminal enforcement work to CRM.  This reorganization eliminates duplicative administrative support positions, reduces supervisory layers to include the elimination of SES positions, and streamlines coordination with other components.

This reorganization also retains the TAX centralized practice by maintaining personnel centrally in Washington, D.C. to create consistency in the handling of cases involving the Federal tax system.  As a result of these organizational changes, the Department will remove the TAX box from the Departmental organizational chart.

*CRM*

The CRM reorganization has four components.

First, as described above, CRM will assume TAX's criminal tax work.  CRM will create a new Tax Section box on its organizational chart to accommodate this work.

Second, CRM will consolidate its Narcotic and Dangerous Drug Section and Money Laundering and Asset Recovery Section (MLARS) into a new Money Laundering, Narcotics and Forfeiture Section.  The new section will report to the same Deputy Assistant Attorney General (DAAG) as the Fraud Section; in addition, the Appellate Section will move from this DAAG to the DAAG who manages the Computer Crime and Intellectual Property Section and Child Exploitation and Obscenity Section.  This change allows the removal of the DAAG position and box to which MLARS and the Public Integrity Section had reported. The Public Integrity Section will now report to the DAAG who manages the Office of Enforcement Operations and the Tax Section.

Third, the Department will transfer resources supporting the exercise of criminal authorities by the Civil Division's Consumer Protection Branch to CRM.  This change will consolidate criminal authorities in CRM and allow the Civil Division to focus on its core responsibilities.  While this change does not involve a change to CRM's organizational chart, CRM will organize these resources within the current box for the Fraud Section.

Fourth, the Department will transfer the resources dedicated to CRT's Human Trafficking Prosecution Unit to CRM for consolidation with CRM's Human Rights and Special Prosecution Section.  This reorganization will consolidate resources to combat human trafficking, eliminate duplicative efforts, and allow CRM to increase its focus on addressing cartels, transnational

criminal organizations, and other groups that are smuggling into the United States. This change does not require a change to the organizational charts for CRM or CRT.

*CIV*

The CIV reorganization involves three elements.

First, CIV will create a new Enforcement and Affirmative Litigation Branch. This Branch will consist of two sections handling all affirmative civil litigation handled by the Federal Programs Branch, and all civil affirmative enforcement work handled by the Consumer Protection Branch. Transferring the Federal Programs Branch's affirmative civil litigation to this new Branch will allow the Federal Programs Branch to focus on its defensive work and the new Branch to focus on offensive litigation and enforcement. Establishment of this new Branch requires CIV to hire a new DAAG for this position.

Second, as described above, the Department will transfer the criminal enforcement work of CIV's Consumer Protection Branch to CRM. As a result, CIV will remove the Consumer Protection Branch box from its organizational chart. CIV will transfer responsibility for the Branch's civil enforcement work to the Enforcement Section within the new Enforcement and Affirmative and Litigation Branch.

Third, as described above, the Department will transfer TAX's civil enforcement work to CIV under the supervision of its own DAAG. CIV will create a new box for the new Tax Litigation Branch on its organizational chart.

*OLC*

OLC is charged with providing legal advice to the President and all Executive Branch agencies, including by drafting legal opinions. In recent years, OLC's workload has grown, and the Administration's prioritization of executive orders alongside critical national security work requires additional resources and oversight.

To meet this need, OLC will add an additional DAAG position to its organizational chart. OLC currently has four DAAG positions. With the addition of the fifth DAAG, OLC's DAAGs will specialize in one of the following areas: executive Attorney General orders, to include appointments; national security; homeland security and foreign affairs, to include immigration; domestic policy; and executive orders.

*IPOL*

To ensure greater efficiency and law enforcement coordination, the Department will transfer IPOL into USMS to increase functionality of resources across Federal, State, local, and Tribal law enforcement agencies. As a result of this change, the Department will remove IPOL from the Departmental organizational chart.

**NSD**

NSD will transfer most of its administrative support functions to JMD to consolidate, streamline, and reduce duplication in the provision of administrative support services.  This realignment will improve service provision and create efficiencies.  As a result, NSD will remove the Executive Office box from its organizational chart.  This reorganization does not create a change in the JMD organizational chart because these resources will be transferred to existing JMD offices.

Select positions from NSD's Executive Office, including select budget and security positions that most appropriately reside within a component and which are less feasible to consolidate in a way that produces efficiencies, will continue to exist in NSD.  These resources will exist within the current box for the Principal Deputy Assistant Attorney General and Chief of Staff.

Lastly, to reflect these changes, NSD's spend plan eliminates 20 authorized positions.  The DOJ Working Capital Fund (WCF) will support the costs of JMD's provision of services to NSD through increased WCF billing to NSD.

**USMS**

As described above, IPOL's mission and functions will be transferred to USMS and located on the USMS organizational chart as a new box under the Associate Director for Investigations, who also oversees closely related functions such as Investigative Operations, Intelligence Operations, and Fugitive Investigations.

This reorganization will allow IPOL to better meet its mission by gaining stronger management, administrative oversight, and organizational efficiencies from being part of a larger law enforcement organization within the Department.

**DOJ  Organizational Chart**

For the reasons described above, the Department will remove OES, TAX, and IPOL from the Departmental organizational chart.

**Current**

# JUSTICE MANAGEMENT DIVISION



ASSISTANT ATTORNEY GENERAL FOR ADMINISTRATION

**DEPUTY ASSISTANT ATTORNEY GENERAL CHIEF INFORMATION OFFICER**
- SERVICE DELIVERY STAFF
- CYBERSECURITY SERVICES STAFF
- POLICY AND PLANNING STAFF

**DEPUTY ASSISTANT ATTORNEY GENERAL CONTROLLER**
- BUDGET STAFF
- FINANCE STAFF
- STRATEGIC PLANNING AND PERFORMANCE STAFF
- DEBT COLLECTION MANAGEMENT STAFF
- ASSET FORFEITURE MANAGEMENT STAFF

**DEPUTY ASSISTANT ATTORNEY GENERAL HUMAN RESOURCES/ ADMINISTRATION**
- HUMAN RESOURCES STAFF
- EQUAL EMPLOYMENT OPPORTUNITY STAFF
- SECURITY AND EMERGENCY PLANNING STAFF
- LIBRARY STAFF
- CONSOLIDATED EXECUTIVE OFFICE

**DEPUTY ASSISTANT ATTORNEY GENERAL POLICY, MANAGEMENT AND PROCUREMENT**
- INTERNAL REVIEW AND EVALUATION OFFICE
- OFFICE OF GENERAL COUNSEL
- FACILITIES AND ADMINISTRATIVE SERVICES STAFF
- DEPARTMENT ETHICS OFFICE
- PROCUREMENT SERVICES STAFF
- OFFICE OF RECORDS MANAGEMENT POLICY
- OFFICE OF ACQUISITION MANAGEMENT

Approved by: _____    Date: 8/17/23

MERRICK B. GARLAND
Attorney General

59

**Proposed Changes**

# JUSTICE MANAGEMENT DIVISION



LEGEND
- New Box
- Relocated Box
- Updated Box
- Deleted Box

ASSISTANT ATTORNEY GENERAL FOR ADMINISTRATION

OFFICE OF THE GENERAL COUNSEL

**DEPUTY ASSISTANT ATTORNEY GENERAL CHIEF INFORMATION OFFICER**
- SERVICE DELIVERY STAFF
- CYBERSECURITY SERVICES STAFF
- RESOURCE MANAGEMENT STAFF

**DEPUTY ASSISTANT ATTORNEY GENERAL CONTROLLER**
- BUDGET STAFF
- FINANCE STAFF
- STRATEGIC PLANNNG AND PERFORMANCE STAFF
- DEBT COLLECTION MANAGEMENT STAFF
- ASSET FORFEITURE MANAGEMENT STAFF

**DEPUTY ASSISTANT ATTORNEY GENERAL HUMAN CAPITAL, SECURITY, AND ADMINISTRATION**
- OFFICE OF HUMAN CAPITAL
- EQUAL EMPLOYMENT OPPORTUNITY STAFF
- SECURITY AND EMERGENCY PLANNING STAFF
- CONSOLIDATED EXECUTIVE OFFICE
- LIBRARY STAFF
- OFFICE OF THE EXECUTIVE SECRETARIAT

**DEPUTY ASSISTANT ATTORNEY GENERAL MANAGEMENT AND COMPLIANCE**
- OFFICE OF COMPLIANCE AND REVIEW
- DEPARTMENT ETHICS OFFICE
- FACILITIES AND ADMINISTRATIVE SERVICES STAFF
- OFFICE OF RECORDS MANAGEMENT POLICY
- PROCUREMENT SERVICES STAFF
- OFFICE OF ACQUISITION MANAGEMENT

**Proposed Final**

## JUSTICE MANAGEMENT DIVISION



**Current**

# OFFICE OF THE SOLICITOR GENERAL



Approved by: _William P. Barr_                Date: 8/21/2020

William P. Barr
Attorney General

**Proposed Changes**

# OFFICE OF THE SOLICITOR GENERAL



**Proposed Final**

# OFFICE OF THE SOLICITOR GENERAL



Approved by: _____     Date: _____

Pamela Bondi
Attorney General

65

## Criminal Division



Assistant Attorney General

Principal Deputy Assistant Attorney General

Chief of Staff/Counselor to the Assistant Attorney General

Office of Administration

Office of Policy and Legislation

Deputy Assistant Attorney General
- Office of Enforcement Operations
- Narcotic and Dangerous Drug Section

Deputy Assistant Attorney General
- Money Laundering and Asset Recovery Section
- Public Integrity Section

Deputy Assistant Attorney General
- Office of International Affairs
- International Criminal Investigative Training Assistance Program
- Office of Overseas Prosecutorial Development, Assistance and Training

Deputy Assistant Attorney General
- Fraud Section
- Appellate Section

Deputy Assistant Attorney General
- Computer Crime and Intellectual Property Section
- Child Exploitation and Obscenity Section

Deputy Assistant Attorney General
- Human Rights and Special Prosecutions Section
- Violent Crime and Racketeering Section
- Capital Case Section

Approved by: _Merrick Garland_     Date: 9/7/2023

Merrick B. Garland
Attorney General

67

# Criminal Division

**Proposed Changes**



**Key**
**Green:** New boxes on org chart
**Grey:** Deleted boxes from org chart
**Red Outlined:** Moved boxes on org chart
**Blue:** Resources merged into Sections but no change to name on org chart

Assistant Attorney General

Principal Deputy Assistant Attorney General

Counselor to the Assistant Attorney General/Chief of Staff

Office of Administration

Office of Policy and Legislation

Deputy Assistant Attorney General

Office of Enforcement Operations

Narcotic and Dangerous Drug Section

Tax Section

Public Integrity Section

Deputy Assistant Attorney General

Money Laundering and Asset Forfeiture Section

Deputy Assistant Attorney General

Office of International Affairs

International Criminal Investigative Training Assistance Program

Office of Overseas Prosecutorial Development, Assistance and Training

Deputy Assistant Attorney General

Fraud Section
*Includes CIV CPB*

Money Laundering, Narcotics and Forfeiture Section

Appellate Section

Deputy Assistant Attorney General

Computer Crime and Intellectual Property Section

Child Exploitation and Obscenity Section

Deputy Assistant Attorney General

Human Rights and Special Prosecutions Section
*Includes CRT HTPU*

Violent Crime and Racketeering Section

Capital Case Section

Proposed Final

# Criminal Division



69

**Current**



## CIVIL DIVISION

Current Organization Chart

**Proposed Changes**

# CIVIL DIVISION



**Proposed Final**

# CIVIL DIVISION



**Current**

# OFFICE OF LEGAL COUNSEL



CONFIDENTIAL ASSISTANT

SPECIAL ASSISTANT

ASSISTANT ATTORNEY GENERAL

PRINCIPAL DEPUTY ASSISTANT ATTORNEY GENERAL

DEPUTY ASSISTANT ATTORNEY GENERAL

DEPUTY ASSISTANT ATTORNEY GENERAL

DEPUTY ASSISTANT ATTORNEY GENERAL

DEPUTY ASSISTANT ATTORNEY GENERAL

LEGAL STAFF

\* Executive, legal and administrative support services are cross-serviced by the Office of the Solicitor General.

Approved by: _____    Date: Aug. 23, 2012

ERIC H. HOLDER, JR.
Attorney General

**Proposed Changes**

# OFFICE OF LEGAL COUNSEL



*Executive, legal and administrative
support services are cross-serviced by
the Office of the Solicitor General.

**Proposed Final**

# OFFICE OF LEGAL COUNSEL



*Executive, legal and administrative
support services are cross-serviced by
the Office of the Solicitor General.

Approved by: _____ Date: _____

Pamela Bondi
Attorney General

**Current**

## UNITED STATES MARSHALS SERVICE



Approved by: _Merrick Garland_    Date: 12/19/2024
MERRICK B. GARLAND
Attorney General

**Proposed Changes**



# DIRECTOR

- CHIEF OF STAFF
  - OFFICE OF CONGRESSIONAL AND PUBLIC AFFAIRS
- OFFICE OF GENERAL COUNSEL
- OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY

## DEPUTY DIRECTOR

- OFFICE OF PROFESSIONAL RESPONSIBILITY

### ASSOCIATE DIRECTOR JUDICIAL SUPPORT OPERATIONS
- JUDICIAL SECURITY DIVISION
- JUSTICE PRISONER AIR TRANSPORTATION SYSTEM
- OPERATIONS SUPPORT DIVISION
- PRISONER OPERATIONS DIVISION
- WITNESS SECURITY DIVISION

### ASSOCIATE DIRECTOR INVESTIGATIONS
- FUGITIVE INVESTIGATIONS DIVISION (EAST)
- FUGITIVE INVESTIGATIONS DIVISION (WEST)
- INVESTIGATIVE OPERATIONS DIVISION
- OFFICE OF INTELLIGENCE
- INTERPOL WASHINGTON

### ASSOCIATE DIRECTOR ADMINISTRATION
- HUMAN RESOURCES DIVISION
- INFORMATION TECHNOLOGY DIVISION
- MANAGEMENT SUPPORT DIVISION
- TRAINING DIVISION
- OFFICE OF TECHNOLOGY AND DATA GOVERNANCE

### CHIEF FINANCIAL OFFICER
- ASSET FORFEITURE DIVISION
- FINANCIAL SERVICES DIVISION
- PROCUREMENT DIVISION

### 94 U.S. MARSHALS (DISTRICTS)

Approved by: _____   Date: _____
PAMELA BONDI
Attorney General

80

**Proposed Final**



DIRECTOR

CHIEF OF STAFF

OFFICE OF GENERAL COUNSEL

OFFICE OF CONGRESSIONAL AND PUBLIC AFFAIRS

OFFICE OF EQUAL EMPLOYMENT OPPORTUNITY

DEPUTY DIRECTOR

OFFICE OF PROFESSIONAL RESPONSIBILITY

ASSOCIATE DIRECTOR JUDICIAL SUPPORT OPERATIONS

ASSOCIATE DIRECTOR INVESTIGATIONS

ASSOCIATE DIRECTOR ADMINISTRATION

CHIEF FINANCIAL OFFICER

94 U.S. MARSHALS (DISTRICTS)

JUDICIAL SECURITY DIVISION

JUSTICE PRISONER AIR TRANSPORTATION SYSTEM

OPERATIONS SUPPORT DIVISION

PRISONER OPERATIONS DIVISION

WITNESS SECURITY DIVISION

FUGITIVE INVESTIGATIONS DIVISION (EAST)

FUGITIVE INVESTIGATIONS DIVISION (WEST)

INVESTIGATIVE OPERATIONS DIVISION

OFFICE OF INTELLIGENCE

INTERPOL WASHINGTON

HUMAN RESOURCES DIVISION

INFORMATION TECHNOLOGY DIVISION

MANAGEMENT SUPPORT DIVISION

TRAINING DIVISION

OFFICE OF TECHNOLOGY AND DATA GOVERNANCE

ASSET FORFEITURE DIVISION

FINANCIAL SERVICES DIVISION

PROCUREMENT DIVISION

Approved by: _____    Date: _____
PAMELA BONDI
Attorney General

81

**Current**

## NATIONAL SECURITY DIVISION



Approved By: *Merrick Garland*    Date: June 16, 2023

Merrick B. Garland
ATTORNEY GENERAL

# NATIONAL SECURITY DIVISION



## NATIONAL SECURITY DIVISION



Approved By: _____

ATTORNEY GENERAL

**Current**

# U.S. DEPARTMENT OF JUSTICE



Approved by: _MERRICK B. GARLAND_ Date: 8/7/23
MERRICK B. GARLAND
Attorney General

**Proposed Changes**

# U.S. DEPARTMENT OF JUSTICE

**Key**

Eliminate box

**ATTORNEY GENERAL**

DEPUTY ATTORNEY GENERAL

SOLICITOR GENERAL

ASSOCIATE ATTORNEY GENERAL

OFFICE OF THE SOLICITOR GENERAL

OFFICE OF LEGISLATIVE AFFAIRS

OFFICE OF LEGAL COUNSEL

OFFICE OF LEGAL POLICY

OFFICE OF PUBLIC AFFAIRS

OFFICE OF TRIBAL JUSTICE

OFFICE OF THE EXECUTIVE SECRETARIAT

OFFICE OF JUSTICE PROGRAMS

COMMUNITY ORIENTED POLICING SERVICES (COPS)

CIVIL RIGHTS DIVISION

CIVIL DIVISION

EXECUTIVE OFFICE FOR U.S. TRUSTEES

OFFICE OF INFORMATION POLICY

ANTITRUST DIVISION

ENVIRONMENTAL & NATURAL RESOURCES DIVISION

OFFICE ON VIOLENCE AGAINST WOMEN

FOREIGN CLAIMS SETTLEMENT COMMISSION

TAX DIVISION

COMMUNITY RELATIONS SERVICE

OFFICE FOR ACCESS TO JUSTICE

FEDERAL BUREAU OF INVESTIGATION

CRIMINAL DIVISION

NATIONAL SECURITY DIVISION

OFFICE OF PROFESSIONAL RESPONSIBILITY

DRUG ENFORCEMENT ADMINISTRATION

BUREAU OF PRISONS

OFFICE OF THE INSPECTOR GENERAL

OFFICE OF THE PARDON ATTORNEY

EXECUTIVE OFFICE FOR U.S. ATTORNEYS

U.S. MARSHALS SERVICE

JUSTICE MANAGEMENT DIVISION

U.S. PAROLE COMMISSION

U.S. ATTORNEYS

INTERPOL WASHINGTON

EXECUTIVE OFFICE FOR IMMIGRATION REVIEW

EXECUTIVE OFFICE FOR ORGANIZED CRIME DRUG ENFORCEMENT TASK FORCES

BUREAU OF ALCOHOL, TOBACCO, FIREARMS & EXPLOSIVES

PROFESSIONAL RESPONSIBILITY ADVISORY OFFICE

**Proposed Final**

# U.S. DEPARTMENT OF JUSTICE



# U.S. Department of Justice
# FY 2025 Spend Plan



# Section III:
# Reports

# CONGRESSIONAL RELOCATION REPORT

## Domestic Offices

**New Offices**

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USMS | SE Regional Fugitive Task Force (SERFTF) | Savannah, GA | GA-1 | N/A | N/A |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 33 | August 2025 | 5,992 | $67 | N/A | N/A |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| $26,000 | | Carter | 3/26/25 | Ossoff Warnock | 3/26/25 3/26/25 |
| **Comments** | | | | | |
| New SERFTF location for USMS staff.  These 33 USMS TF staff are co-located on a Sheriff's Office property, utilizing a trailer in the parking lot.  The Sheriff's Office asked USMS to vacate the parking lot, requiring USMS to relocate these individuals to another office in the same district. | | | | | |

**Closures**

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| FBI | Resident Agency | N/A | N/A | Augusta, ME | ME-2 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 2 | April 2025 | N/A | N/A | 4,119 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($70,141) | | Golden | 3/28/25 | Collins King | 3/28/25 3/28/25 |
| **Comments** | | | | | |
| The proposed relocation of Augusta employees to Lewiston Police Department space, which is being offered to the FBI at no cost, is scheduled for April 2025. The FBI will maintain the same number of Special Agents in Maine.  In addition to saving approximately $70,000 per year in lease costs, the FBI will avoid $250,000 in necessary repair costs by closing the Augusta RA. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USTP | U.S. Trustee Program | N/A | N/A | Cheyenne, WY | WY |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 1 | N/A (lease of space in Federal facility) | N/A | N/A | 4,396 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($90,512) | | Hageman | TBD | Barrasso Lummis | TBD TBD |
| **Comments** | | | | | |

USTP plans to close its field office in Cheyenne, WY.  One staff member will be reassigned to the Cedar Rapids, IA office.  The space is leased from GSA, which plans to divest the property in FY 2026. Recent changes to operations of the bankruptcy system make it more efficient and cost-effective for USTP to consolidate staff.  Consequently, upon closure of the office, WY bankruptcy cases will be serviced by the Denver, CO office.  Staff will continue to appear in-person for court proceedings. USTP administration of virtual 341 meetings will further ensure that USTP maintains successful oversight efforts and case administration work in the area without a physical office.  Ultimately, the closure will save taxpayer dollars while the USTP continues to meet its mission and serve the public in WY.  Additionally, as the office is in federal space, the lease allows tenants to vacate at their discretion without any further costs. This is accounted for in USTP's annualized cost savings estimate.

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USTP | U.S. Trustee Program | N/A | N/A | Oakland, CA | CA-10 CA-12 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 0 | N/A | N/A | N/A | 0 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| 0 | | DeSaulnier Simon | TBD TBD | Padilla Schiff | TBD TBD |
| **Comments** | | | | | |
| USTP plans to close its Oakland, CA field office, which has been co-located in the same physical space as the San Francisco, CA office since FY 2014.  The space is leased from GSA.  Due to staff attrition, cases in the district are being handled by staff assigned to the San Francisco office.  Recent changes to operations of the bankruptcy system make it more efficient and cost effective for USTP to maintain this consolidation of personnel.  Consequently, upon closure of the office, bankruptcy cases in the district will continue to be serviced by staff in the San Francisco office.  They will continue to appear in-person for court proceedings. USTP administration of virtual 341 meetings will further ensure that the USTP maintains successful oversight efforts and case administration work in the area without a separate, physical office for the district.  Ultimately, the closure will continue saving taxpayer dollars while the USTP continues to meet its mission and serve the public. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USTP | U.S. Trustee Program | N/A | N/A | Woodland Hills, CA | CA-32 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 7 | N/A | N/A | N/A | 0 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| 0 | | Sherman | TBD | Padilla Schiff | TBD TBD |
| **Comments** | | | | | |
| USTP plans to close its Woodland Hills, CA field office, which has been co-located in the same physical space as the Los Angeles, CA office since FY 2014.  The space is leased from GSA.  There are currently seven staff assigned to the Woodland Hills office.  Recent changes to operations of the bankruptcy system make it more efficient and cost effective for USTP to maintain this consolidation of personnel.  Consequently, upon closure of the office, bankruptcy cases in the district will be fully serviced by the same staff who will be reassigned to the Los Angeles office.  Staff will continue to appear in-person for court proceedings. USTP administration of virtual 341 meetings will further ensure that the USTP maintains successful oversight efforts and case administration work in the area without a separate, physical office for the district.  Ultimately, the closure will continue saving taxpayer dollars while the USTP continues to meet its mission and serve the public. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USTP | U.S. Trustee Program | N/A | N/A | Providence, RI | RI-1 RI-2 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 4 | N/A (lease of space in Federal facility) | N/A | N/A | 3,983 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($79,641) | | Amo Magaziner | TBD TBD | Reed Whitehouse | TBD TBD |
| **Comments** | | | | | |

USTP plans to close its Providence, RI field office, which has three staff who will be reassigned to the Boston, MA field office.  The remaining employee elected to participate in the Deferred Resignation Program and will leave USTP on September 30, 2025.  The space is leased from GSA.  Recent changes to operations of the bankruptcy system make it more efficient and cost effective for USTP to consolidate staff.  Consequently, upon closure of the office, bankruptcy cases in the district will be serviced by the Boston, MA field office.  Staff will continue to appear in-person for court proceedings.  USTP administration of virtual 341 meetings will further ensure that the USTP maintains successful oversight efforts and case administration work in the area without a separate, physical office for the district.  Ultimately, the closure will continue saving taxpayer dollars while the USTP continues to meet its mission and serve the public.  Additionally, as the office is in federal space, the lease allows tenants to vacate at their discretion without any further costs.  This is accounted for in USTP's annualized cost savings estimate.

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | City, State | District | City, State | District |
| USTP | U.S. Trustee Program | N/A | N/A | Worcester, MA | MA-2 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 8 | 11/30/2030 | N/A | N/A | 5,506 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($186,346) | | McGovern | TBD TBD | Markey Warren | TBD TBD |
| **Comments** | | | | | |
| USTP plans to close its field office in Worcester, MA.  Recent changes to operations of the bankruptcy system make it more efficient and cost effective for USTP to consolidate staff.  Consequently, upon closure of the office, staff will be reassigned to the USTP Boston, MA office, where possible, and continue to service cases in the district.  One staff member is pending retirement in Q4 FY 2025.  For staff who cannot relocate, USTP will seek space sharing agreements with other Federal agencies in the area.  All staff will continue to appear in-person for court proceedings.  USTP administration of virtual 341 meetings will further ensure that the USTP maintains successful oversight efforts and case administration work in the area without a physical USTP office in the district.  Ultimately, the closure will save taxpayer dollars while the USTP continues to meet its mission and serve the public. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | City, State | District | City, State | District |
| USTP | U.S. Trustee Program | N/A | N/A | Great Falls, MT | MT-1 MT-2 |
| # of Staff | Effective Date / Lease Expiration Date | Rentable Sq Ft | Rate | Rentable Sq Ft | Rate |
| 0 | 6/30/2027 | N/A | N/A | 531 | |
| Relocation/Buildout Costs or Anticipated Savings | | Notifications | | | |
| | | House:  Office, Date | | Senate:  Office, Date | |
| ($10,380) | | Zinke Downing | TBD TBD | Daines Sheehy | TBD TBD |
| Comments | | | | | |
| USTP plans to close its field office in Great Falls, MT.  Due to staff attrition, cases in the district are being handled by staff in the Boise, ID office.  Recent changes to operations of the bankruptcy system make it more efficient and cost effective for USTP to maintain this consolidatation of staff.  Staff will continue to appear in-person for court proceedings.  USTP administration of virtual 341 meetings will further ensure that the USTP maintains successful oversight efforts and case administration work in the area without a physical office.  Ultimately, the closure will save taxpayer dollars while the USTP continues to meet its mission and serve the public. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | City, State | District | City, State | District |
| DEA | Post of Duty | N/A | N/A | Erie, PA | PA-16 |
| # of Staff | Effective Date / Lease Expiration Date | Rentable Sq Ft | Rate | Rentable Sq Ft | Rate |
| 3 | May 2025 | N/A | N/A | Shared with state/local agency | |
| Relocation/Buildout Costs or Anticipated Savings | | Notifications | | | |
| | | House:  Office, Date | | Senate:  Office, Date | |
| N/A | | Kelly | 4/1/25 | Fetterman McCormick | 4/1/25 4/1/25 |
| Comments | | | | | |
| Since the Erie Post of Duty (POD) has not been staffed with DEA employees, the POD closing will result in no net change to DEA's efforts to combat drug trafficking in northwestern Pennsylvania or any other part of the commonwealth.  The DEA has five offices in Pennsylvania:  Philadelphia, Pittsburgh, Harrisburg, Allentown, and Scranton. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | City, State | District | City, State | District |
| ENRD | Field Office | N/A | N/A | San Francisco, CA | CA-11 |
| # of Staff | Effective Date / Lease Expiration Date | Rentable Sq Ft | Rate | Rentable Sq Ft | Rate |
| 8 | 8/31/2030 | N/A | N/A | 4,817 | |
| Relocation/Buildout Costs or Anticipated Savings | | Notifications | | | |
| | | House:  Office, Date | | Senate:  Office, Date | |
| ($315,969) | | Pelosi | TBD | Padilla Schiff | TBD TBD |
| Comments | | | | | |
| Staff currently located in San Francisco will be offered fully reimbursed relocation to ENRD's Denver or Washington, D.C. offices.  Closing the San Francisco Field Office and relocating staff to other offices is expected to reduce operational costs by approximately $3.2 million over ten years. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| ENRD | Field Office | N/A | N/A | Sacramento, CA | CA-7 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 4 | 2/28/2029 | N/A | N/A | 2,340 | |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($78,798) | | Matsui | TBD | Padilla Schiff | TBD TBD |
| **Comments** | | | | | |
| Staff currently located in Sacramento will be offered fully reimbursed relocation to ENRD's Denver or Washington, D.C. offices.  Closing the Sacramento Field Office and relocating staff to other offices is expected to reduce operational costs by approximately $800,000 over ten years. | | | | | |

**Relocations**

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | **City, State** | **District** | **City, State** | **District** |
| USMS | Program Operations | Irving, TX | TX-6 | Irving, TX | TX-33 |
| **# of Staff** | **Effective Date / Lease Expiration Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 5 | 9/1/2025 | N/A | $34 | 1,709 | $34,011/ year |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($24,011) | | Ellzey Veasey | 3/26/25 3/25/25 | Cornyn Cruz | 3/25/25 3/25/25 |
| **Comments** | | | | | |
| This is a relocation for the Program Operations Division in the city of Irving, TX. | | | | | |

**Foreign Offices**

**New Offices**

None.

**Closures**

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | Country | City | Country | City |
| DEA | Country Office | N/A | N/A | Kazahkstan<br>Egypt<br>Senegal<br>Indonesia<br>Nicaragua | Almaty<br>Cairo<br>Dakar<br>Jakarta<br>Managua |
| **# of Staff** | **Effective Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 6<br>3<br>3<br>4<br>4 | N/A | N/A | N/A | N/A | N/A |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($1,037,000)<br>($590,000)<br>($588,000)<br>($418,000)<br>($1,181,000) | | N/A | N/A | N/A | N/A |
| **Comments** | | | | | |
| The DEA proposes to close the indicated Country Offices.  This proposal reflects the results of a data-driven internal DEA review as recommended by an outside team of experts, and the DEA Acting Administrator re-affirming the direction to open and close specific foreign offices to most effectively support the agency's top operational priorities.  Notably, DEA agents experienced operational restrictions in Nicaragua as well as an alarming level of surveillance of DEA personnel by the host nation government.  The DEA Foreign Presence Review Committee found the DEA's presence in these locations is not cost effective nor in alignment with current operational priorities.  The authorized positions will be included in the DEA's review of the agency's Table of Organization and a determination for reallocation and/or elimination will be made by agency senior leadership, with any impacts to the International Enforcement Decision Unit timely communicated.  Relocation costs include an estimated annual cost savings for Department of State International Cooperative Administrative Support Services (ICASS) and Capital Security Cost-Sharing (CSCS) office charges as shown.  Personnel relocation costs such as Permanent Change of Station (PCS) are not included. | | | | | |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | Country | City | Country | City |
| DEA | Country Office | N/A | N/A | Mozambique<br>Cyprus<br>Haiti<br>Burma (Myanmar)<br>Georgia | Maputo<br>Nicosia<br>Port-Au-Prince<br>Rangoon (Yangon)<br>Tbilisi |
| # of Staff | Effective Date | Rentable Sq Ft | Rate | Rentable Sq Ft | Rate |
| 4<br>6<br>6<br>3<br>4 | N/A | N/A | N/A | N/A | N/A |

| Relocation/Buildout Costs or Anticipated Savings | Notifications | | | |
|---|---|---|---|---|
| | House:  Office, Date | | Senate:  Office, Date | |
| ($1,037,000)<br>($590,000)<br>($588,000)<br>($418,000)<br>($1,181,000) | N/A | N/A | N/A | N/A |

| Comments |
|---|
| The DEA proposes to close the indicated Country Offices.  This proposal reflects the results of a data-driven internal DEA review as recommended by an outside team of experts, and the DEA Acting Administrator re-affirming the direction to open and close specific foreign offices to most effectively support the agency's top operational priorities. Specifically, with regard to Cyprus, the Special Agent in Charge of the DEA Middle East Region believes a presence in Jordan would provide better strategic opportunities for the DEA; the Burma office has experienced chronic staffing vacancies for many years.  The DEA Foreign Presence Review Committee found the DEA's presence in these locations is not cost effective nor in alignment with current operational priorities.  With regard to Mozambique, the committee felt that increasing resources in other offices in the region would yield a cost savings while allowing for coverage of the region; with regard to Haiti, the score reflects the political and economic instability in the country and impact on DEA's operations.  The authorized positions will be included in the DEA's review of the agency's Table of Organization and a determination for reallocation and/or elimination will be made by agency senior leadership, with any impacts to the International Enforcement Decision Unit timely communicated.  Relocation costs include an estimated annual cost savings for Department of State ICASS and CSCS office charges as shown.  Personnel relocation costs such as PCS are not included. |

| Agency | Organization | New Location | | Current Location | |
|---|---|---|---|---|---|
| | | Country | City | Country | City |
| DEA | Resident Office | N/A | N/A | Bahamas China China | Freeport Guangzhou Shanghai |
| **# of Staff** | **Effective Date** | **Rentable Sq Ft** | **Rate** | **Rentable Sq Ft** | **Rate** |
| 5 3 2 | N/A | N/A | N/A | N/A | N/A |
| **Relocation/Buildout Costs or Anticipated Savings** | | **Notifications** | | | |
| | | **House:  Office, Date** | | **Senate:  Office, Date** | |
| ($517,000) ($191,000) ($137,000) | | N/A | N/A | N/A | N/A |
| **Comments** | | | | | |
| The DEA proposes to close the indicated Resident Offices.  This proposal reflects the results of a data-driven internal DEA review as recommended by an outside team of experts, and the DEA Acting Administrator re-affirming the direction to open and close specific foreign offices to most effectively support the agency's top operational priorities. Specifically, the Freeport Resident Office is proposed for closure due to chronic staffing vacancies over the past three years; the Guangzhou and Shanghai Resident Offices are proposed for closure due to the ongoing lack of cooperation by the Chinese government, including sharing of case leads to/from Shanghai and Guangzhou, as well as DEA staffing vacancies for the past three years. The authorized positions will be included in the DEA's review of the agency's Table of Organization and a determination for reallocation and/or elimination will be made by agency senior leadership, with any impacts to the International Enforcement Decision Unit timely communicated.  Relocation costs include an estimated annual cost savings for Department of State ICASS and CSCS office charges as shown.  Personnel relocation costs such as PCS are not included. | | | | | |

**Relocations**

None.

# E-GOVERNMENT INITIATIVE REPORT

| Initiative | Costs by Fiscal Year | | |
|---|---|---|---|
| | FY 2023 | FY 2024 | FY 2025 |
| E-Rulemaking | $156,618 | $414,699 | $519,814 |
| Grants.gov | 480,000 | 480,000 | 643,000 |
| Federal PKI | 234,257 | 234,257 | 252,961 |
| Integrated Acquisition Environment | 949,482 | 949,482 | 519,508 |
| Geospatial One-Stop | 50,000 | 50,000 | 50,000 |
| Financial Management LOB | 124,236 | 124,236 | 124,236 |
| Human Resources | 273,913 | 273,913 | 273,913 |
| Security, Suitability, and Credentialing | 1,112,000 | 1,100,000 | 1,086,000 |
| Budget Formulation and Execution LoB | 120,000 | 120,000 | 130,000 |
| Benefits.gov | 105,214 | 105,212 | 0 |
| Performance Management LoB | 79,800 | 79,800 | 100,000 |
| Disaster Assistance | 35,000 | 35,000 | 35,000 |
| Interagency Council | 500,000 | 555,932 | 555,932 |
| Cross Agency Priority (CAP) Goals | 0 | 490,529 | 490,529 |
| FOIA Portal | 99,035 | 99,035 | 95,183 |
| Hiring Assessment | 217,000 | 217,000 | 0 |
| GSA Technology Transformation | | 1,549,000 | 2,072,628 |
| Federal Audit Clearinghouse | | | 199,902 |
| Lead Agency Coordination Request | | | 5,030 |
| **Department Totals** | **$4,536,555** | **$6,878,095** | **$7,153,636** |

# FY 2025 SUMMARY OF
## STATE, LOCAL, AND TRIBAL LAW ENFORCEMENT ASSISTANCE

| Line | Component / Account / Program | FY 2024 Enacted | FY 2025 Enacted | Scrivener's Error Adjustment | FY 2025 Adjusted Enacted | Change from FY 2024 Enacted to FY 2025 Adjusted |
|---|---|---|---|---|---|---|
| 1 | **OFFICE OF JUSTICE PROGRAMS** | | | | | |
| 2 | *Justice Assistance/Research, Evaluation, and Statistics* | | | | | |
| 3 | National Institute of Justice (NIJ) | 30,000 | 30,000 | | 30,000 | 0 |
| 4 | Research on Multi-Disciplinary Partnerships | [1,500] | [1,500] | | [1,500] | [0] |
| 5 | Forensic Research | [1,500] | [1,500] | | [1,500] | [0] |
| 6 | Bureau of Justice Statistics (BJS) | 35,000 | 35,000 | | 35,000 | 0 |
| 7 | *TOTAL, JUSTICE ASSISTANCE RESEARCH, EVALUATION* | **65,000** | **65,000** | **0** | **65,000** | **0** |
| 8 | First Step Act Evaluation (Incoming Transfer from BOP) | 8,190 | 8,190 | | 8,190 | 8,190 |
| 9 | *TOTAL, JUSTICE ASSISTANCE RESEARCH, EVALUATION WITH BOP TRANSFER* | **73,190** | **73,190** | **0** | **73,190** | **8,190** |
| 10 | *State and Local Law Enforcement* | | | | | |
| 11 | State Criminal Alien Assistance Program (SCAAP) | 234,000 | 234,000 | | 234,000 | 0 |
| 12 | Adam Walsh Act Implementation | 19,000 | 19,000 | | 19,000 | 0 |
| 13 | Justice Assistance Grants (JAG) | 924,061 | 449,033 | 50,000 | 499,033 | -425,028 |
| 14 | VALOR Initiative | [13,000] | [13,000] | | [13,000] | [0] |
| 15 | National Missing and Unidentified Persons System (NamUs) | [3,000] | [3,000] | | [3,000] | [0] |
| 16 | John R. Justice Student Loan Repayment Program | [3,000] | [3,000] | | [3,000] | [0] |
| 17 | Kevin and Avonte's Law | [3,000] | [3,000] | | [3,000] | [0] |
| 18 | Project Safe Neighborhoods (PSN) | [19,000] | [19,000] | | [19,000] | [0] |
| 19 | Capital Litigation Improvement Grant Program/Wrongful Conviction Review | [12,000] | [12,000] | | [12,000] | [0] |
| 20 | Prison Rape Prevention and Prosecution Program | [15,500] | [15,500] | | [15,500] | [0] |
| 21 | Training to Improve Police-Based Responses to People with Mental Illness | [10,000] | [10,000] | | [10,000] | [0] |
| 22 | Rural Law Enforcement Violent Crime Initiative | [7,000] | [7,000] | | [7,000] | [0] |
| 23 | Missing Persons and Identified Remains Act -- Jennifer's Law | [5,000] | [5,000] | | [5,000] | [0] |
| 24 | Forensic Ballistics Program | [1,500] | [1,500] | | [1,500] | [0] |
| 25 | National Center for Restorative Justice | [3,000] | [3,000] | | [3,000] | [0] |
| 26 | Ashanti Alert | [1,000] | [1,000] | | [1,000] | [0] |
| 27 | Family-Based Alternative Sentencing Programs | [3,500] | [3,500] | | [3,500] | [0] |
| 28 | Child Advocacy Training in Post-Secondary Education | [1,000] | [1,000] | | [1,000] | [0] |
| 29 | Multidisciplinary Partnership Improvements for Protection Orders | [3,000] | [3,000] | | [3,000] | [0] |
| 30 | Presidential Nominating Conventions | [125,000] | [0] | | [0] | [-125,000] |
| 31 | Byrne Discretionary Community Project Grants | [350,028] | [0] | | [0] | [-350,028] |
| 32 | Emmett Till Unsolved Civil Rights Investigation and Prosecution Grants | 3,000 | 3,000 | -3,000 | 0 | -3,000 |
| 33 | Hate Crimes Training (Shepard-Byrd Hate Crimes Prevention Grants) | 17,000 | 17,000 | | 17,000 | 0 |
| 34 | Jabara-Heyer NO HATE Act | 9,000 | 9,000 | -9,000 | 0 | -9,000 |
| 35 | Community Approaches to Advancing Justice | 9,000 | 9,000 | -9,000 | 0 | -9,000 |
| 36 | Emergency Federal Law Enforcement Assistance | 3,000 | 3,000 | | 3,000 | 0 |
| 37 | Community Trust Initiative | 114,000 | 114,000 | | 114,000 | 0 |
| 38 | Body Worn Camera Partnership Program | [32,000] | [32,000] | | [32,000] | [0] |
| 39 | Justice Reinvestment Initiative | [32,000] | [32,000] | | [32,000] | [0] |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

| Line | Component / Account / Program | FY 2024 Enacted | FY 2025 Enacted | Scrivener's Error Adjustment | FY 2025 Adjusted Enacted | Change from FY 2024 Enacted to FY 2025 Adjusted |
|---|---|---|---|---|---|---|
| 40 | Community Violence Intervention[\1] | [50,000] | [50,000] | | [50,000] | [0] |
| 41 | Comprehensive Addiction and Recovery Act (CARA) | 420,000 | 420,000 | -17,000 | 403,000 | -17,000 |
| 42 | Comprehensive Opioid, Stimulant, and Substance Use Program (COSSUP) | [189,000] | [189,000] | | [189,000] | [0] |
| 43 | Drug Court Program | [89,000] | [89,000] | | [89,000] | [0] |
| 44 | Mental Health Collaborations | [40,000] | [40,000] | | [40,000] | [0] |
| 45 | Veterans Treatment Courts | [32,000] | [32,000] | | [32,000] | [0] |
| 46 | Residential Substance Abuse Treatment | [35,000] | [35,000] | [-17,000] | [18,000] | [0] |
| 47 | Prescription Drug Monitoring Program | [35,000] | [35,000] | | [35,000] | [0] |
| 48 | Victims of Trafficking | 88,000 | 88,000 | | 88,000 | 0 |
| 49 | National Sex Offender Public Website | 1,000 | 1,000 | | 1,000 | 0 |
| 50 | Bulletproof Vest Partnership | 30,000 | 30,000 | | 30,000 | 0 |
| 51 | NIST/OLES | [1,500] | [1,500] | | [1,500] | [0] |
| 52 | National Criminal History Improvement Prog (NCHIP) | 88,000 | 88,000 | | 88,000 | 0 |
| 53 | NICS Act Record Improvement Program | [25,000] | [25,000] | | [25,000] | [0] |
| 54 | Court-Appointed Special Advocate (CASA) | 14,000 | 14,000 | | 14,000 | 0 |
| 55 | Keep Young Athletes Safe | 2,500 | 2,500 | | 2,500 | 0 |
| 56 | DNA Programs | 153,000 | 153,000 | | 153,000 | 0 |
| 57 | DNA Analysis and Capacity Enhancement Program | [120,000] | [120,000] | | [120,000] | [0] |
| 58 | Other Federal, State, and Local Forensic Activities | [15,000] | [15,000] | | [15,000] | [0] |
| 59 | Kirk Bloodsworth Post Conviction DNA Testing Program | [14,000] | [14,000] | | [14,000] | [0] |
| 60 | Sexual Assault Forensic Exam Program Grants | [4,000] | [4,000] | | [4,000] | [0] |
| 61 | Comm. Teams to Reduce the Sexual Assault Kit (SAK) Backlog | 51,500 | 51,500 | | 51,500 | 0 |
| 62 | Coverdell Forensic Science Grants | 34,000 | 34,000 | | 34,000 | 0 |
| 63 | Forensic Support for Opioid and Synthetic Drug Investigations | [17,000] | [17,000] | | [17,000] | [0] |
| 64 | Second Chance/Prisoner Reentry | 117,000 | 117,000 | | 117,000 | 0 |
| 65 | Smart Probation | [8,000] | [8,000] | | [8,000] | [0] |
| 66 | Children of Incarcerated Parents (COIP) Demonstration | [5,000] | [5,000] | | [5,000] | [0] |
| 67 | Crisis Stabilization and Community Reentry | [10,000] | [10,000] | | [10,000] | [0] |
| 68 | Project HOPE | [5,000] | [5,000] | | [5,000] | [0] |
| 69 | HOPE Best Practices | [[500]] | [[500]] | | [[500]] | [0] |
| 70 | Pay for Success | [7,500] | [7,500] | | [7,500] | [0] |
| 71 | Pay for Success (Permanent Supportive Housing Model) | [[5,000]] | [[5,000]] | | [[5,000]] | [0] |
| 72 | Economic, High-Tech, White Collar, Cybercrime Prevention | 12,000 | 12,000 | -12,000 | 0 | -12,000 |
| 73 | Intellectual Property Enforcement Program | [2,500] | [2,500] | [-2,500] | [0] | [0] |
| 74 | Internet of Things | [2,000] | [2,000] | [-2,000] | [0] | [0] |
| 75 | Tribal Assistance | 50,000 | 50,000 | | 50,000 | 0 |
| 76 | STOP School Violence Act Program (formerly Comprehensive School Safety Initiative) | 82,000 | 82,000 | | 82,000 | 0 |
| 77 | ***TOTAL, STATE AND LOCAL LAW ENFORCEMENT ASSISTANCE*** | **2,475,061** | **2,000,033** | **0** | **2,000,033** | **-475,028** |
| 78 | Outgoing Transfer to NIST | -1,500 | -1,500 | 0 | -1,500 | |
| 79 | ***TOTAL, STATE AND LOCAL LAW ENFORCEMENT ASSISTANCE, INCLUDING TRANSFER TO NIST*** | **2,473,561** | **1,998,533** | **0** | **1,998,533** | **-475,028** |
| 80 | ***Juvenile Justice and Safety Programs*** | | | | | |
| 81 | Part B: Formula Grants | 65,000 | 65,000 | | 65,000 | 0 |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

| Line | Component / Account / Program | FY 2024 Enacted | FY 2025 Enacted | Scrivener's Error Adjustment | FY 2025 Adjusted Enacted | Change from FY 2024 Enacted to FY 2025 Adjusted |
|---|---|---|---|---|---|---|
| 82 | Emergency Planning | [500] | [500] | | [500] | [0] |
| 83 | Youth Mentoring | 104,000 | 104,000 | | 104,000 | 0 |
| 84 | Mentoring for Youth Affected by the Opioid Crisis | [16,000] | [16,000] | | [16,000] | [0] |
| 85 | Delinquency Prevention Program | 55,000 | 55,000 | | 55,000 | 0 |
| 86 | Justice and Healing of Girls/Competitive Grant for Girls in the Justice System | [4,500] | [4,500] | | [4,500] | [0] |
| 87 | Prevention of Trafficking in Girls | [4,000] | [4,000] | | [4,000] | [0] |
| 88 | Children Exposed to Violence | [9,000] | [9,000] | | [9,000] | [0] |
| 89 | Tribal Youth | [16,000] | [16,000] | | [16,000] | [0] |
| 90 | Opioid Affected Youth Initiative | [10,500] | [10,500] | | [10,500] | [0] |
| 91 | Victims of Child Abuse -- Improving the Investigation and Prosecution of Child Abuse (APRI) | 41,000 | 41,000 | | 41,000 | 0 |
| 92 | Juvenile Indigent Defense | 2,500 | 2,500 | | 2,500 | 0 |
| 93 | Missing and Exploited Children's Program (MECP) | 103,000 | 103,000 | | 103,000 | 0 |
| 94 | Child Abuse Training for Judicial Personnel | 4,500 | 4,500 | | 4,500 | 0 |
| 95 | *TOTAL, JUVENILE JUSTICE PROGRAMS* | **375,000** | **375,000** | **0** | **375,000** | **0** |
| 96 | **PUBLIC SAFETY OFFICERS DISABILITY AND EDUCATION BENEFITS (DISCRETIONARY)** | **34,800** | **34,800** | **0** | **34,800** | **0** |
| 97 | OJP Set-Aside for Research and Eval. (up to 2.5% in FY19, up to 2% in FY20, up to 2.5% in FY23) | [47,671] | [47,671] | | [47,671] | [0] |
| 98 | OJP - Management and Administration | [319,256] | [311,543] | | [311,543] | [-7,713] |
| 99 | *TOTAL, OJP DISCRETIONARY GRANT PROGRAMS* | **2,949,861** | **2,474,833** | **0** | **2,474,833** | **-475,028** |
| 100 | *TOTAL, OJP DISCRETIONARY GRANT PROGRAMS WITH BOP and NIST TRANSFERS INCLUDED* | **2,956,551** | **2,481,523** | **0** | **2,481,523** | **-466,838** |
| 101 | **MANDATORY PROGRAMS** | | | | | |
| 102 | Public Safety Officers Death Benefits (Mandatory) | 174,000 | 174,000 | | 174,000 | 0 |
| 103 | Domestic Victims of Trafficking Fund | 7,000 | 7,000 | | 7,000 | 0 |
| 104 | Crime Victims Fund | 1,353,000 | 1,900,000 | | 1,900,000 | 547,000 |
| 105 | Base Crime Victims Fund Programs | [1,195,350] | [1,715,000] | | [1,715,000] | |
| 106 | Violence Against Women Act Programs | [80,000] | [80,000] | | [80,000] | |
| 107 | Tribal Victims of Violence Grants (up to 5% FY 19 request; 2018 Omnibus is 3%; 2019 Omnibus is 5%; 2020 request is up to 5%) | [67,650] | [95,000] | | [95,000] | [0] |
| 108 | Office of Inspector General | [10,000] | [10,000] | | [10,000] | [0] |
| 109 | *TOTAL, OJP MANDATORY GRANT PROGRAMS* | **1,534,000** | **2,081,000** | **0** | **2,081,000** | **547,000** |
| 110 | *GRAND TOTAL, OJP* | **4,483,861** | **4,555,833** | **0** | **4,555,833** | **71,972** |
| 111 | **COPS APPROPRIATION - DISCRETIONARY** | | | | | |
| 112 | *Supporting Law Enforcement Activity* | | | | | |
| 113 | COPS Hiring Program | 256,169 | 256,169 | | 256,169 | 0 |
| 114 | Tribal Resources Grant Program | [34,000] | [34,000] | | [34,000] | [0] |
| 115 | Regional Information Sharing Systems | [44,000] | [44,000] | | [44,000] | [0] |
| 116 | Tribal Access Program (TAP) | [4,000] | [4,000] | | [4,000] | [0] |
| 117 | Law Enforcement Mental Health and Wellness | [10,000] | [10,000] | | [10,000] | [0] |
| 118 | Collaborative Reform | [7,500] | [7,500] | | [7,500] | [0] |
| 119 | Preparing for Active Shooter Situations (PASS) Police Act | 12,000 | 12,000 | | 12,000 | 0 |
| 120 | Anti-Methamphetamine Task Forces | 16,000 | 16,000 | | 16,000 | 0 |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

| Line | Component / Account / Program | FY 2024 Enacted | FY 2025 Enacted | Scrivener's Error Adjustment | FY 2025 Adjusted Enacted | Change from FY 2024 Enacted to FY 2025 Adjusted |
|---|---|---|---|---|---|---|
| 121 | Anti-Heroin Task Forces | 35,000 | 35,000 | | 35,000 | 0 |
| 122 | STOP School Violence Act | 53,000 | 53,000 | | 53,000 | 0 |
| 123 | Community Policing Development | 25,000 | 25,000 | | 25,000 | 0 |
| 124 | De-escalation Training | 20,000 | 20,000 | | 20,000 | 0 |
| 125 | COPS Discretionary Grants | 247,347 | | | 0 | -247,347 |
| 126 | COPS - Management and Administration | [33,732] | [32,677] | | [32,677] | [-1,932] |
| 127 | **TOTAL, COPS APPROPRIATION, Discretionary** | **664,516** | **417,169** | **0** | **417,169** | **-247,347** |
| 128 | **GRAND TOTAL, COPS OFFICE** | **664,516** | **417,169** | **0** | **417,169** | **-247,347** |
| 129 | **Office on Violence Against Women (OVW)** | | | | | |
| 130 | Derived from Crime Victims Fund | [80,000] | [80,000] | | [80,000] | [0] |
| 131 | Grants to Combat Violence Against Women (STOP) | 255,000 | 255,000 | | 255,000 | 0 |
| 132 | Sexual Assault Survivor's Bill of Rights | [10,000] | [10,000] | | [10,000] | [0] |
| 133 | Research and Eval. Violence Against Women (NIJ) | 2,500 | 2,500 | | 2,500 | 0 |
| 134 | Transitional Housing | 50,000 | 50,000 | | 50,000 | 0 |
| 135 | Consolidated Youth Oriented Program | 17,000 | 17,000 | | 17,000 | 0 |
| 136 | Engaging Men and Youth in Prevention | [3,500] | [3,500] | | [3,500] | [0] |
| 137 | Improving Criminal Justice Responses Program | 60,500 | 60,500 | | 60,500 | 0 |
| 138 | Policing and Prosecution Initiative | [8,000] | [8,000] | | [8,000] | [0] |
| 139 | Homicide Reduction Initiative | [4,000] | [4,000] | | [4,000] | [0] |
| 140 | Domestic Violence Firearms Lethality Reduction | [4,000] | [4,000] | | [4,000] | [0] |
| 141 | Rural Domestic Violence and Child Abuse Enforcement Assistance | 50,000 | 50,000 | | 50,000 | 0 |
| 142 | Legal Assistance Program | 55,000 | 55,000 | | 55,000 | 0 |
| 143 | Grants to Support Families in the Justice System | 22,000 | 22,000 | | 22,000 | 0 |
| 144 | Campus Violence | 25,000 | 25,000 | | 25,000 | 0 |
| 145 | HBCU, Hispanic-Serving Institutions, Tribal Colleges Set-aside | [12,500] | [12,500] | | [12,500] | [0] |
| 146 | Disabilities Program | 12,000 | 12,000 | | 12,000 | 0 |
| 147 | National Deaf Services | 2,000 | 2,000 | | 2,000 | 0 |
| 148 | Elder Program | 9,000 | 9,000 | | 9,000 | 0 |
| 149 | Sexual Assault Services | 78,500 | 78,500 | | 78,500 | 0 |
| 150 | Indian Country - Sexual Assault Clearinghouse | 500 | 500 | | 500 | 0 |
| 151 | National Resource Center on Workplace Responses | 1,000 | 1,000 | | 1,000 | 0 |
| 152 | Research on Violence Against Indian Women (NIJ) | 1,000 | 1,000 | | 1,000 | 0 |
| 153 | Special Tribal Criminal Jurisdiction | 11,000 | 11,000 | | 11,000 | 0 |
| 154 | Rape Survivor Child Custody Act Program | 1,500 | 1,500 | | 1,500 | 0 |
| 155 | Restorative Practices (formerly Restorative Justice) | 15,000 | 15,000 | | 15,000 | 0 |
| 156 | Culturally-Specific Services | 11,000 | 11,000 | | 11,000 | 0 |
| 157 | Underserved Populations Program | 5,000 | 5,000 | | 5,000 | 0 |
| 158 | Tribal Special Assistant United States Attorneys | 3,000 | 3,000 | | 3,000 | 0 |
| 159 | Financial Assistance to Victims of Sexual Assault and Intimate Partner Domestic Violence (Financial Assistance Program) | 4,000 | 4,000 | | 4,000 | 0 |
| 160 | LGBT Specific Services | 1,000 | 1,000 | | 1,000 | 0 |
| 161 | Abby Honold Program/ Trauma Informed Training | 5,000 | 5,000 | | 5,000 | 0 |
| 162 | Access to Sexual Assault Nurse Exams | 10,000 | 10,000 | | 10,000 | 0 |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

| Line | Component / Account / Program | FY 2024 Enacted | FY 2025 Enacted | Scrivener's Error Adjustment | FY 2025 Adjusted Enacted | Change from FY 2024 Enacted to FY 2025 Adjusted |
|------|------|------|------|------|------|------|
| 163 | Local Law Enforcement Grants for Enforcement of Cybercrimes Against Individuals | 5,500 | 5,500 | | 5,500 | 0 |
| 164 | VAWA Tribal Government Grants Program | [49,300] | [49,300] | | [49,300] | [0] |
| 165 | VAWA Tribal Coalitions Grants | [8,364] | [8,364] | | [8,364] | [0] |
| 166 | OVW Management and Administration | [37,910] | [36,620] | | [36,620] | [-1,290] |
| 167 | TOTAL, OFFICE ON VIOLENCE AGAINST WOMEN | 713,000 | 713,000 | 0 | 713,000 | 0 |
| 168 | OVW Discretionary Portion* | 713,000 | 713,000 | 0 | 713,000 | 0 |
| 169 | | | | | | |
| 170 | RESCISSION OF BALANCES | | | | | |
| 171 | OFFICE OF JUSTICE PROGRAMS | -120,000 | -125,000 | | -125,000 | -5,000 |
| 172 | COPS OFFICE | -15,000 | -20,000 | | -20,000 | -5,000 |
| 173 | OFFICE ON VIOLENCE AGAINST WOMEN | -5,000 | -15,000 | | -15,000 | -10,000 |
| 174 | TOTAL OF RESCISSIONS | -140,000 | -160,000 | 0 | -160,000 | -20,000 |
| 175 | GRAND TOTALS, INCLUDING RESCISSIONS: | | | | | |
| 176 | MANDATORY TOTAL | 1,534,000 | 2,081,000 | 0 | 2,081,000 | 547,000 |
| 177 | DISCRETIONARY, INCLUDING RESCISSIONS | 4,187,377 | 3,445,002 | 0 | 3,445,002 | -742,375 |
| 178 | DISCRETIONARY, INCLUDING RESCISSIONS AND TRANSFERS | 4,194,067 | 3,451,692 | 0 | 3,451,692 | -734,185 |
| 179 | DISCRETIONARY AND MANDATORY, INCLUDING RESCISSIONS AND TRANSFERS | 5,728,067 | 5,532,692 | 0 | 5,532,692 | -187,185 |
| 180 | GRAND TOTAL, EXCLUDING RESCISSIONS: | | | | | |
| 181 | DISCRETIONARY, NOT INCLUDING RESCISSIONS OR TRANSFERS | 4,327,377 | 3,605,002 | 0 | 3,605,002 | -722,375 |
| 182 | DISCRETIONARY, NOT INCLUDING RESCISSIONS, BUT INCLUDING TRANSFERS | 4,334,067 | 3,611,692 | 0 | 3,611,692 | -714,185 |
| 183 | DISCRETIONARY AND MANDATORY, NOT INCLUDING RESCISSIONS, BUT INCLUDING TRANSFERS | 5,868,067 | 5,692,692 | 0 | 5,692,692 | -167,185 |
| 184 | DISCRETIONARY AND MANDATORY, NOT INCLUDING RESCISSIONS OR TRANSFERS | 5,861,377 | 5,686,002 | 0 | 5,686,002 | -175,375 |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## DEBT COLLECTION MANAGEMENT
### Three Percent Fund:  FY 2025 Monthly Status/Balance Report
**(as of February 28, 2025)**

| Metric | Amount / Estimate |
|---|---|
| **Beginning Balance** [1/] | **$243,956,971** |
| **Monthly Status** | |
| October | 23,122,536 |
| November | 19,520,017 |
| December | 16,964,833 |
| January | 18,238,622 |
| February | 20,494,793 |
| *March* [2/] | 13,438,321 |
| *April* [2/] | 13,438,321 |
| *May* [2/] | 13,438,321 |
| *June* [2/] | 13,438,321 |
| *July* [2/] | 13,438,321 |
| *August* [2/] | 13,438,321 |
| *September* [2/] | 13,438,321 |
| **Subtotal, Annual Revenue** | **192,409,044** |
| Quarterly Balance Adjustment [1/] | (1,214,681) |
| **Total Revenue** | **$435,151,334** |
| Annual Allocation | (227,837,170) |
| Proposed Rescission | 0 |
| Recaptured Funds [3/] | $1,212,474 |
| Reserve for FY 2026 Allocation [4/] | (227,837,170) |
| Upward Adjustment – Prior Year [5/] | |
| **FY 2025 Projected Year End Balance** [6/] | **($19,310,532)** |

Monthly Status Report Notes

1/  DCM reconciles with the WCF balance report and the SF 133/GTAS for reporting purposes.

2/  Revenue estimate is calculated monthly based on a total annual amount of $191.2 million.

3/  DCM is a no-year account; it can recapture funds associated with prior year downward adjustments or cancellation of previously established obligations.

4/  The Reserve for FY 2026 Allocation represents funding needed to support Fund activities per GAO 15-48.

5/  DCM can use the Funds' unobligated balance to record previously unrecorded obligations or to make upward adjustments in previously under-recorded obligations.

6/  Due to the projected deficit position, the CRAB will review and adjust the FY 2026 Allocation level as necessary to ensure Fund solvency.

## DEBT COLLECTION MANAGEMENT
## Three Percent Fund:  FY 2025 Cases Settled to Date, $3.0 Million and Greater
### (as of February 28, 2025)

| Case/Debtor Name | Collection Amount | Three Percent Fund Deposit |
|---|---|---|
| RAYTHEON COMPANY | 832,523,438.44 | 24,975,703.15 |
| FTX TRADING, LTD. | 200,000,000.00 | 6,000,000.00 |
| JPMORGAN CHASE BANK NA | 193,559,588.40 | 5,806,787.65 |
| MCKINSEY AND COMPANY, INC | 193,419,660.29 | 5,802,589.81 |
| COMMUNITY HEALTH NETWORK, INC | 134,417,687.67 | 4,032,530.63 |
| M/V DALI | 101,980,000.00 | 2,602,813.24 |
| TELEFONICA VENEZOLANA, C.A. | 85,260,000.00 | 2,557,800.00 |
| THE AMERICAN EXPRESS COMPANY | 78,384,345.21 | 2,351,530.36 |
| AMERICAN EXPRESS COMPANY | 77,696,000.00 | 2,330,880.00 |
| MARATHON OIL COMPANY | 64,500,000.00 | 1,935,000.00 |
| OAK STREET HEALTH, INC. | 60,913,137.30 | 1,827,394.11 |
| NL INDUSTRIES, INC. | 56,585,265.00 | 35,877.41 |
| ELIXIR INSURANCE COMPANY | 56,000,000.00 | 1,352,400.00 |
| TEVA PHARMACEUTICALS USA, INC | 51,500,000.00 | 1,545,000.00 |
| COTTER CORPORATION | 50,461,855.59 | 1,513,855.67 |
| ENERGETIC TANK, INC. | 47,316,096.00 | 1,419,482.46 |
| QOL MEDICAL, LLC | 44,616,197.01 | 1,338,485.90 |
| THE ENSIGN GROUP | 39,796,256.18 | 859,891.48 |
| INDIVIOR PLC - FEDERAL SETTLEMENT | 38,623,539.49 | 572,879.68 |
| ARGUS INFORMATION & ADVISORY | 37,016,219.18 | 33,825.00 |
| SVCMC, INC. F/K/A SAINT VINC | 29,359,123.29 | 880,773.70 |
| WALGREEN CO | 26,418,394.00 | 2,130,603.38 |

| Case/Debtor Name | Collection Amount | Three Percent Fund Deposit |
|---|---|---|
| AAR CORP | 26,363,029.00 | 790,890.87 |
| UNIVERSITY OF COLORADO HEALTH | 23,156,273.97 | 694,688.22 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 22,339,943.80 | 670,198.31 |
| MEDISCA, INC. | 21,980,609.59 | 659,418.29 |
| CARDIAC IMAGING, INC. | 21,964,490.58 | 658,934.73 |
| CURO HEALTH SERVICES LLC | 19,249,520.22 | 282,947.87 |
| TOWER RESEARCH CAPITAL LLC | 19,155,359.00 | 574,660.77 |
| LIMA REFINING COMPANY | 19,000,000.00 | 570,000.00 |
| UNIFIED CARE SERVICES | 18,335,933.47 | 550,078.00 |
| PARAGON SYSTEMS INC. | 18,066,291.14 | 447,140.71 |
| ACADIA HEALTHCARE COMPANY, INC | 16,925,689.89 | 507,770.70 |
| LIBERATOR MEDICAL HOLDINGS, INC | 16,889,320.22 | 506,679.62 |
| BOOZ ALLEN HAMILTON HOLDING CORPORATION | 15,931,628.08 | 477,948.84 |
| MMM HOLDINGS LLC | 15,228,340.00 | 456,850.20 |
| BOSTON CONSULTING GROUP | 14,424,000.00 | 432,720.00 |
| YAPP USA AUTOMOTIVE SYSTEMS | 14,295,694.00 | 385,983.74 |
| CORINTH INVESTOR HOLDINGS, LLC | 14,197,792.53 | 425,933.78 |
| LAND OF LINCOLN MUTUAL HEALTH | 13,523,005.00 | 405,690.15 |
| SIOUXLAND SURGERY CENTER LLP | 13,066,367.05 | 391,991.02 |
| ST. PETER'S HEALTH | 10,844,201.00 | 325,326.02 |
| ITT EDUCATIONAL SERVICES, INC | 10,380,349.16 | 311,410.47 |
| ACCESS ADULT HEALTH DAY CARE | 10,264,966.97 | 257,137.42 |
| MEDTRONIC, INC. | 10,076,605.40 | 241,441.17 |
| GUARDIAN PHARMACY OF ATLANTA | 9,700,000.00 | 248,805.00 |
| SC HEALTHCARE HOLDING, LLC | 9,548,833.98 | 286,465.02 |

| Case/Debtor Name | Collection Amount | Three Percent Fund Deposit |
|---|---|---|
| TRUIST BANK | 9,175,860.66 | 248,088.32 |
| CARSON TAHOE HEALTH SYSTEM | 8,876,475.45 | 243,321.63 |
| K-VA-T FOOD STORES, INC. D/B | 8,563,494.87 | 256,904.83 |
| KANCHERLAPALLI SAMUEL | 8,390,693.92 | 251,720.83 |
| INDEPENDENT HEALTH ASSOCIATION | 8,289,722.66 | 192,736.05 |
| UNITED SEATING AND MOBILITY, LLC | 8,000,135.25 | 153,901.03 |
| MAXIMUS, INC. | 8,000,000.00 | 204,000.00 |
| NORIDIAN HEALTHCARE SOLUTION | 7,225,317.14 | 216,759.52 |
| SETTLING DEFENDANTS | 6,927,483.49 | 146,413.91 |
| SKIN CANCER & COSMETIC DERMATOLOGY | 6,884,728.24 | 540.46 |
| ARMSTRONG GROUP | 6,500,000.00 | 195,000.00 |
| TD SECURITIES (USA) LLC | 6,414,664.00 | 192,439.92 |
| GENESIS HEALTHCARE LLC | 6,114,042.43 | 150,663.36 |
| BIT MINING, LTD. | 6,000,000.00 | 180,000.00 |
| MOLINA HEALTHCARE INC. | 5,904,512.55 | 177,135.38 |
| MORCON CONSTRUCTION COMPANY | 5,901,281.59 | 177,038.44 |
| ACCESS DX | 5,681,562.72 | 170,446.88 |
| 22ND AGRICULTURAL DISTRICT | 5,664,015.00 | 169,920.45 |
| APOLLOMD, INC. | 5,509,651.23 | 165,289.53 |
| HILCORP ENERGY COMPANY | 5,398,600.79 | 161,958.02 |
| MADISON JEFFREY | 5,378,857.06 | 161,365.71 |
| INTALCO ALUMINUM, LLC. | 5,372,373.77 | 161,171.21 |
| CUMMINS, INC. | 5,361,750.00 | 160,852.50 |
| ADAPTHEALTH LLC | 5,347,747.99 | 452.52 |
| BANK OF NOVA SCOTIA | 5,320,090.00 | 159,602.70 |
| AMERICAN HEALTH IMAGING, INC | 5,250,000.00 | 157,500.00 |

| Case/Debtor Name | Collection Amount | Three Percent Fund Deposit |
|---|---|---|
| BLUE TEE CORP. | 5,134,581.41 | 3,656.65 |
| AVANTOR, INC. | 5,084,000.00 | 152,519.99 |
| WESTERN KENTUCKY HEART & LUNGS | 4,639,268.07 | 139,178.04 |
| GUARDIAN HEALTH CARE INC | 4,572,090.08 | 137,162.70 |
| BMP USA, INC. | 4,179,711.03 | 125,391.34 |
| HURT DANIEL | 4,176,588.96 | 102,403.37 |
| HOLMES, WEDDLE & BARCOTT, PC | 4,161,936.00 | 124,858.08 |
| HORN USA, INC. | 4,153,111.12 | 124,593.33 |
| ATHIRA PHARMA, INC. | 4,068,698.00 | 122,060.94 |
| AMERICAN UNIVERSITY | 4,029,764.38 | 120,892.93 |
| NAE EDISON, LLC | 3,900,000.00 | 117,000.00 |
| EXO-S US LLC | 3,628,819.44 | 108,864.58 |
| LEGENDS HOSPITALITY PARENT HEALTH | 3,500,000.00 | 105,000.00 |
| WINTER, JR. ROBERT | 3,459,701.52 | 103,791.05 |
| KAMAL KABAKIBOU MD PC | 3,450,000.00 | 103,500.00 |
| CONDUENT STATE HEALTHCARE, LLC | 3,245,362.00 | 97,360.86 |
| JOINT AND SEVERALLY LIABLE | 3,218,300.82 | 57,549.02 |
| WILMINGTON SAVINGS FUND SOCIETY | 3,191,054.06 | 95,731.62 |
| IHC HEALTH SERVICES, INC. | 3,043,701.00 | 91,311.03 |

Cases Settled Notes

Source of data is DOJ civil collections of $3 million and greater. The settlement amounts are not always equivalent to collection amounts due the structure of the settlement, payment plans, third party disbursements, etc.

DCM reports the funds collected as the sum of all collections and disbursements when they occur. Funds collected that cross fiscal years are summed, while disbursements are reported in the fiscal year they occurred.

**DEBT COLLECTION MANAGEMENT**
**Three Percent Fund:  FY 2025 Authorized FTE**
**(as of February 28, 2025)**

| Component | FY 2025 Authorized FTE | | |
|---|---|---|---|
| | Permanent | Term | Total |
| EOUSA | 306 | 14 | **320** |
| CIV | 108 | 0 | **108** |
| ENRD | 57 | 0 | **57** |
| CRM | 11 | 38 | **49** |
| TAX | 29 | 0 | **29** |
| FBI | 37 | 0 | **37** |
| CRT | 5 | 0 | **5** |
| DCM | 43 | 0 | **43** |
| **Total** | **596** | **52** | **648** |

Authorized FTE Note

Each year the CRAB cautions components that the Three Percent Fund is not a stable source of funding and should not be relied on to fund permanent FTE.

**FY 2025 Total**

**($ in thousands)**

| FY 2025 Enacted | JOMA | JIST | EOIR | OIG | WCF | USPC | NSD |
|---|---|---|---|---|---|---|---|
| **Transfers** | | | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - From BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - To RES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 |
| **Total Transfers** | **0** | **0** | **4,000** | **10,000** | **0** | **0** | **0** |
| **Pay & Benefits** | | | | | | | |
| 2025 Pay Raise - 2% | 1,359 | 230 | 7,186 | 1,640 | 0 | 112 | 1,373 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2023 Approved Positions | 1,896 | 105 | 2,870 | 1,911 | 0 | 0 | 19 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Pay Raise | 1,129 | 126 | 5,163 | 1,289 | 0 | 95 | 1,031 |
| Employees Compensation Fund | -83 | 0 | -95 | 7 | 0 | 0 | 0 |
| Health Insurance | 578 | 0 | 3,246 | 772 | 0 | 52 | 574 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **4,879** | **461** | **18,370** | **5,619** | **0** | **259** | **2,997** |
| **Domestic Rent & Facilities** | | | | | | | |
| GSA Rent | 1,645 | 0 | 12,767 | 334 | 0 | 146 | 709 |
| Guard Service | 0 | 0 | 0 | 12 | 0 | 0 | 0 |
| Moves - Lease Expiration | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Domestic Rent & Facilities** | **1,645** | **0** | **12,767** | **346** | **0** | **146** | **709** |
| **Other Adjustments** | | | | | | | |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Savings | 0 | 0 | -19,200 | 0 | 0 | 0 | 0 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 150 | 0 | 0 | 0 |
| Interpretation Contract Base Adjustment | 0 | 0 | 35,000 | 0 | 0 | 0 | 0 |
| New Construction | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investigations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **15,800** | **150** | **0** | **0** | **0** |
| **Foreign Expenses** | | | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Education Allowance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICASS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Foreign Expenses** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

**SOURCES AND USES — ADJUSTMENTS TO BASE**
**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | JOMA | JIST | EOIR | OIG | WCF | USPC | NSD |
|---|---|---|---|---|---|---|---|
| **Prison & Detention** | | | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Margin - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Prison & Detention** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Non-Personnel Related Annualizations** | | | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | -2,500 | 0 | 0 | 0 | 0 |
| **Total Non-Personnel Related Annualizations** | **0** | **0** | **-2,500** | **0** | **0** | **0** | **0** |
| **TOTAL RESOURCES** | **6,524** | **461** | **48,437** | **16,115** | **0** | **405** | **3,706** |

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | JOMA | JIST | EOIR | OIG | WCF | USPC | NSD |
|---|---|---|---|---|---|---|---|
| **POSITION ADJUSTMENTS** | | | | | | | |
| **Pay & Benefits** | | | | | | | |
| Position Rightsizing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 189 | 0 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **0** | **0** | **189** | **0** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | -20 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **-20** |
| **TOTAL Position Adjustments** | **0** | **0** | **189** | **0** | **0** | **0** | **-20** |
| | | | | | | | |
| **FTE ADJUSTMENTS** | | | | | | | |
| **Pay & Benefits** | | | | | | | |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 72 | 0 | 76 | -6 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **72** | **0** | **76** | **-6** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | -5 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **-5** |
| **Reimbursable Changes** | | | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 36 | 0 | 0 | 1 | 5 | 0 | 0 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Reimbursable Changes** | **36** | **0** | **0** | **1** | **5** | **0** | **0** |
| **TOTAL FTE Adjustments** | **108** | **0** | **76** | **-5** | **5** | **0** | **-5** |

| FY 2025 Enacted | General Legal Activities | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OSG | TAX | CRM | CIV | ENRD | OLC | CRT | USNCB | OPA | ATJ | Total |
| **Transfers** | | | | | | | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - From BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - To RES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Transfers** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pay & Benefits** | | | | | | | | | | | |
| 2025 Pay Raise - 2% | 130 | 1,373 | 2,319 | 3,943 | 1,820 | 95 | 2,172 | 150 | 113 | 119 | 12,234 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2023 Approved Positions | 0 | 2,156 | 0 | 1,055 | 459 | 0 | 274 | 237 | 914 | 0 | 5,095 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Pay Raise | 115 | 1,119 | 1,859 | 2,847 | 1,328 | 82 | 1,599 | 90 | 129 | 94 | 9,262 |
| Employees Compensation Fund | 0 | -1 | -29 | -48 | -2 | 0 | -1 | 0 | 0 | 0 | -81 |
| Health Insurance | 56 | 550 | 988 | 1,242 | 510 | 0 | 748 | 26 | 46 | 36 | 4,202 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **301** | **5,197** | **5,137** | **9,039** | **4,115** | **177** | **4,792** | **503** | **1,202** | **249** | **30,712** |
| **Domestic Rent & Facilities** | | | | | | | | | | | |
| GSA Rent | 130 | 51 | 1,226 | 1,012 | 1,276 | 99 | 515 | 167 | 12 | 10 | 4,498 |
| Guard Service | 0 | 2 | 105 | 551 | 0 | 0 | 0 | 0 | 0 | 0 | 658 |
| Moves - Lease Expiration | 0 | 0 | 0 | 7,625 | 0 | 0 | 0 | 0 | 0 | 0 | 7,625 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Domestic Rent & Facilities** | **130** | **53** | **1,331** | **9,188** | **1,276** | **99** | **515** | **167** | **12** | **10** | **12,781** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Realignment of Tax Division | 0 | 0 | 4,060 | 10,723 | 0 | 0 | 0 | 0 | 0 | 0 | 14,783 |
| ARRP Realignment to Civil Division | 0 | -10,723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10,723 |
| ARRP Realignment to Criminal Division | 0 | -4,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4,060 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Savings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Construction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investigations | 0 | 4 | 0 | 0 | 0 | 0 | 0 | -710 | 0 | 0 | -706 |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **-14,779** | **4,060** | **10,723** | **0** | **0** | **0** | **-710** | **0** | **0** | **-706** |
| **Foreign Expenses** | | | | | | | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 1,220 | -337 | 0 | 0 | 0 | 0 | 0 | 0 | 883 |
| Education Allowance | 0 | 0 | -236 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | -237 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | -13 |
| ICASS | 0 | 0 | 93 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 0 | 1,800 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | -7 |
| **Total Foreign Expenses** | **0** | **0** | **1,077** | **-337** | **0** | **0** | **0** | **1,800** | **0** | **0** | **2,540** |

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | General Legal Activities | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OSG | TAX | CRM | CIV | ENRD | OLC | CRT | USNCB | OPA | ATJ | Total |
| **Prison & Detention** | | | | | | | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Margin - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Prison & Detention** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Non-Personnel Related Annualizations** | | | | | | | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| **Total Non-Personnel Related Annualizations** | **12** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **12** |
| **TOTAL RESOURCES** | **443** | **-9,529** | **11,605** | **28,613** | **5,391** | **276** | **5,307** | **1,760** | **1,214** | **259** | **45,339** |

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | General Legal Activities | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | OSG | TAX | CRM | CIV | ENRD | OLC | CRT | USNCB | OPA | ATJ | Total |
| **POSITION ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Position Rightsizing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 6 | 0 | 89 | 0 | 0 | 12 | 0 | 0 | 1 | 0 | 108 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | 6 | 0 | 89 | 0 | 0 | 12 | 0 | 0 | 1 | 0 | 108 |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 114 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 421 |
| ARRP Realignment to Civil Division | 0 | -307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -307 |
| ARRP Realignment to Criminal Division | 0 | -114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -114 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | 0 | -421 | 114 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL Position Adjustments** | 6 | -421 | 203 | 307 | 0 | 12 | 0 | 0 | 1 | 0 | 108 |
| | | | | | | | | | | | |
| **FTE ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 5 | 0 | 46 | 0 | 0 | 4 | 0 | 0 | -5 | 0 | 50 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | 5 | 0 | 46 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 55 |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 16 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| ARRP Realignment to Civil Division | 0 | -43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -43 |
| ARRP Realignment to Criminal Division | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -16 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | 0 | -59 | 16 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Reimbursable Changes** | | | | | | | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 14 | 4 | 0 | 0 | 0 | 0 | 0 | 18 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Reimbursable Changes** | 0 | 0 | 0 | 14 | 4 | 0 | 0 | 0 | 0 | 0 | 18 |
| **TOTAL FTE Adjustments** | 5 | -59 | 62 | 57 | 4 | 4 | 0 | 0 | 0 | 0 | 73 |

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | VAC | ATR | USA | USTP | FCSC | USMS S&E | USMS FPD | Total | CRS | OCDETF | FBI S&E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Transfers** | | | | | | | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - From BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - To RES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Transfers** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pay & Benefits** | | | | | | | | | | | |
| 2025 Pay Raise - 2% | 0 | 2,318 | 23,668 | 2,157 | 24 | 15,310 | 0 | 15,310 | 227 | 6,517 | 100,165 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 20,391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2023 Approved Positions | 0 | 1,843 | 0 | 263 | 0 | 10,013 | 0 | 10,013 | 0 | 0 | 53,389 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Pay Raise | 0 | 1,989 | 22,452 | 1,793 | 19 | 12,327 | 0 | 12,327 | 0 | 5,137 | 81,059 |
| Employees Compensation Fund | 0 | -1 | 700 | -33 | 0 | 316 | 0 | 316 | 0 | 0 | 3,465 |
| Health Insurance | 0 | 992 | 11,768 | 605 | 6 | 7,574 | 0 | 7,574 | 172 | 1,822 | 24,004 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | -1,993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **0** | **7,141** | **78,979** | **2,792** | **49** | **45,540** | **0** | **45,540** | **399** | **13,476** | **262,082** |
| **Domestic Rent & Facilities** | | | | | | | | | | | |
| GSA Rent | 0 | 0 | 5,829 | 0 | 0 | 2,503 | 0 | 2,503 | 31 | 47 | 5,127 |
| Guard Service | 0 | 0 | 3,000 | 59 | 0 | 0 | 0 | 0 | 0 | 24 | 10,416 |
| Moves - Lease Expiration | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rental Payments - Non-GSA | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Domestic Rent & Facilities** | **0** | **0** | **8,857** | **59** | **0** | **2,503** | **0** | **2,503** | **31** | **71** | **15,543** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Savings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Construction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Security Investigations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,831 |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,336 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **5,167** |
| **Foreign Expenses** | | | | | | | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 0 | 242 | 0 | 242 | 0 | 0 | 2,066 |
| Education Allowance | 0 | 0 | 0 | 0 | 0 | -6 | 0 | -6 | 0 | 0 | 75 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | 0 | -172 | 0 | -172 | 0 | 0 | 0 |
| ICASS | 0 | 0 | 0 | 0 | 0 | 119 | 0 | 119 | 0 | 0 | 2,591 |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| **Total Foreign Expenses** | **0** | **0** | **0** | **0** | **0** | **183** | **0** | **183** | **0** | **0** | **4,867** |

**CONGRESSIONAL ADJUSTMENTS BY DECISION UNIT AND OBJECT CLASS**
**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | VAC | ATR | USA | USTP | FCSC | U.S. Marshals Service | | | CRS | OCDETF | FBI S&E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | USMS S&E | USMS FPD | Total | | | |
| **Prison & Detention** | | | | | | | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 73,572 | 73,572 | 0 | 0 | 0 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 22,818 | 22,818 | 0 | 0 | 0 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Margin - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 23,043 | 23,043 | 0 | 0 | 0 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 16,567 | 16,567 | 0 | 0 | 0 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Prison & Detention** | **0** | **0** | **0** | **0** | **0** | **0** | **136,000** | **136,000** | **0** | **0** | **0** |
| **Non-Personnel Related Annualizations** | | | | | | | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | -666 | 0 | -666 | 0 | 0 | 0 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **0** | **-666** | **0** | **-666** | **0** | **0** | **0** |
| **TOTAL RESOURCES** | **0** | **7,141** | **87,836** | **2,851** | **49** | **47,560** | **136,000** | **183,560** | **430** | **13,547** | **287,659** |

| FY 2025 Enacted | VAC | ATR | USA | USTP | FCSC | USMS S&E | USMS FPD | Total | CRS | OCDETF | FBI S&E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **POSITION ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Position Rightsizing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | -[24] | 0 | 1,186 | -[10] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **-[24]** | **0** | **1,186** | **-[10]** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **TOTAL Position Adjustments** | **-[24]** | **0** | **1,186** | **-[10]** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | |
| **FTE ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | [14] | 0 | 361 | -10 | 2 | 0 | 6 | 6 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **[14]** | **0** | **361** | **-10** | **2** | **0** | **6** | **6** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Reimbursable Changes** | | | | | | | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 60 | 2 | 0 | 12 | 0 | 12 | 0 | 0 | 0 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| **Total Reimbursable Changes** | **0** | **0** | **60** | **2** | **0** | **12** | **0** | **12** | **0** | **0** | **100** |
| **TOTAL FTE Adjustments** | **[14]** | **0** | **421** | **-8** | **2** | **12** | **6** | **18** | **0** | **0** | **100** |

FY 2025 Total
($ in thousands)

| FY 2025 Enacted | DEA - S&E | ATF S&E | Federal Prison System | | | BOP FPI | Total DISC w/o S&L | Office of Justice Program | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BOP S&E | BOP B&F | Total | | | OJP-RES | OJP-S&L | OJP-S&E | Total |
| **Transfers** | | | | | | | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 |
| Transfers - NIJ - From BOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,190 | 0 | 0 | 8,190 |
| Transfers - NIJ - To RES | 0 | 0 | -8,190 | 0 | -8,190 | 0 | -8,190 | 0 | 0 | 0 | 0 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,500 | 0 | -1,500 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 |
| **Total Transfers** | **0** | **0** | **-8,190** | **0** | **-8,190** | **0** | **5,810** | **8,190** | **-1,500** | **0** | **6,690** |
| **Pay & Benefits** | | | | | | | | | | | |
| 2025 Pay Raise - 2% | 17,248 | 15,055 | 65,332 | 119 | 65,451 | 0 | 272,274 | 0 | 0 | [2,390] | [2,390] |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 0 | 0 | 0 | 20,391 | 0 | 0 | 0 | 0 |
| Annualization of 2023 Approved Positions | 20,384 | 11,409 | 0 | 0 | 0 | 0 | 109,197 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Pay Raise | 13,138 | 11,664 | 48,775 | 83 | 48,858 | 0 | 216,531 | 0 | 0 | [2,072] | [2,072] |
| Employees Compensation Fund | 221 | 788 | 4,664 | 0 | 4,664 | 0 | 9,868 | 0 | 0 | [2] | [2] |
| Health Insurance | 1,176 | 6,838 | 4,098 | 2 | 4,100 | 0 | 68,481 | 0 | 0 | [900] | [900] |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | -1,993 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **52,167** | **45,754** | **122,869** | **204** | **123,073** | **0** | **694,749** | **0** | **0** | **[5,364]** | **[5,364]** |
| **Domestic Rent & Facilities** | | | | | | | | | | | |
| GSA Rent | 9,163 | 1,774 | 691 | 0 | 691 | 0 | 45,264 | 0 | 0 | -[10,250] | -[10,250] |
| Guard Service | 0 | 894 | 317 | 0 | 317 | 0 | 15,380 | 0 | 0 | 0 | 0 |
| Moves - Lease Expiration | 0 | 0 | 0 | 0 | 0 | 0 | 7,625 | 0 | 0 | 0 | 0 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 |
| **Total Domestic Rent & Facilities** | **9,163** | **2,668** | **1,008** | **0** | **1,008** | **0** | **68,297** | **0** | **0** | **-[10,250]** | **-[10,250]** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 14,783 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | -10,723 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | -4,060 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Savings | 0 | 0 | 0 | 0 | 0 | 0 | -19,200 | 0 | 0 | 0 | 0 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 35,000 | 0 | 0 | 0 | 0 |
| New Construction | 0 | 0 | 0 | [30,000] | [30,000] | 0 | [30,000] | 0 | 0 | 0 | 0 |
| Security Investigations | 531 | 0 | 0 | 0 | 0 | 0 | 3,656 | 0 | 0 | -[101] | -[101] |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 0 | 0 | 1,336 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **531** | **0** | **0** | **[30,000]** | **[30,000]** | **0** | **20,942** | **0** | **0** | **-[101]** | **-[101]** |
| **Foreign Expenses** | | | | | | | | | | | |
| Capital Security Cost Sharing | -2,877 | 0 | 0 | 0 | 0 | 0 | 314 | 0 | 0 | 0 | 0 |
| Education Allowance | -1,135 | 0 | 0 | 0 | 0 | 0 | -1,303 | 0 | 0 | 0 | 0 |
| Government Leased Quarters (GLQ) | 438 | 0 | 0 | 0 | 0 | 0 | 253 | 0 | 0 | 0 | 0 |
| ICASS | 3,651 | 0 | 0 | 0 | 0 | 0 | 6,475 | 0 | 0 | 0 | 0 |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 0 | 0 | 0 |
| Living Quarters Allowance (LQA) | 73 | 0 | 0 | 0 | 0 | 0 | 108 | 0 | 0 | 0 | 0 |
| Post Allowance - Cost of Living Allowance (COLA) | 360 | 0 | 0 | 0 | 0 | 0 | 453 | 0 | 0 | 0 | 0 |
| **Total Foreign Expenses** | **510** | **0** | **0** | **0** | **0** | **0** | **8,100** | **0** | **0** | **0** | **0** |

130

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | DEA - S&E | ATF S&E | BOP S&E | BOP B&F | Total | BOP FPI | Total DISC w/o S&L | OJP-RES | OJP-S&L | OJP-S&E | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison & Detention** | | | | | | | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 27,753 | 0 | 27,753 | 0 | 27,753 | 0 | 0 | 0 | 0 |
| Food Cost Adjustments - BOP | 0 | 0 | 12,076 | 0 | 12,076 | 0 | 12,076 | 0 | 0 | 0 | 0 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 73,572 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 22,818 | 0 | 0 | 0 | 0 |
| Medical Cost Adjustments - BOP | 0 | 0 | 43,731 | 0 | 43,731 | 0 | 43,731 | 0 | 0 | 0 | 0 |
| Operating Margin - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 23,043 | 0 | 0 | 0 | 0 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 0 | 0 | 16,567 | 0 | 0 | 0 | 0 |
| Utility Costs Adjustments - BOP | 0 | 0 | 14,633 | 0 | 14,633 | 0 | 14,633 | 0 | 0 | 0 | 0 |
| **Total Prison & Detention** | **0** | **0** | **98,193** | **0** | **98,193** | **0** | **234,193** | **0** | **0** | **0** | **0** |
| **Non-Personnel Related Annualizations** | | | | | | | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | 0 | -666 | 0 | 0 | 0 | 0 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 0 | 0 | -2,488 | 0 | 0 | 0 | 0 |
| **Total Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **0** | **0** | **-3,154** | **0** | **0** | **0** | **0** |
| **TOTAL RESOURCES** | **62,371** | **48,422** | **213,880** | **204** | **214,084** | **0** | **########** | **8,190** | **-1,500** | **-[4,987]** | **6,690** |

**FY 2025 Total**
**($ in thousands)**

| FY 2025 Enacted | DEA - S&E | ATF S&E | Federal Prison System | | | BOP FPI | Total DISC w/o S&L | Office of Justice Program | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BOP S&E | BOP B&F | Total | | | OJP-RES | OJP-S&L | OJP-S&E | Total |
| | | | | | | | | | | | |
| **POSITION ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Position Rightsizing | 0 | 0 | -3,549 | 0 | -3,549 | 0 | -3,549 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 1,483 | 0 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | [475] | 0 | [475] | 0 | [475] | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **0** | **0** | **-3,549** | **0** | **-3,549** | **0** | **-2,066** | **0** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 421 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | -307 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | -114 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **-20** | **0** | **0** | **0** | **0** |
| **TOTAL Position Adjustments** | **0** | **0** | **-3,549** | **0** | **-3,549** | **0** | **-2,086** | **0** | **0** | **0** | **0** |
| | | | | | | | | | | | |
| **FTE ADJUSTMENTS** | | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | | |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| Public Health Service (PHS) Employees | 0 | 0 | 475 | 0 | 475 | 0 | 475 | 0 | 0 | 0 | 0 |
| **Total Pay & Benefits** | **0** | **0** | **475** | **0** | **475** | **0** | **1,031** | **0** | **0** | **0** | **0** |
| **Other Adjustments** | | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 | 0 | 0 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | 0 | 0 | 0 | -43 | 0 | 0 | 0 | 0 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | 0 | 0 | 0 | -16 | 0 | 0 | 0 | 0 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Adjustments** | **0** | **0** | **0** | **0** | **0** | **0** | **-5** | **0** | **0** | **0** | **0** |
| **Reimbursable Changes** | | | | | | | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 0 | 0 | 39 | 173 | 0 | 0 | 0 | 0 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| **Total Reimbursable Changes** | **0** | **0** | **0** | **0** | **0** | **39** | **273** | **0** | **0** | **0** | **0** |
| **TOTAL FTE Adjustments** | **0** | **0** | **475** | **0** | **475** | **39** | **1,299** | **0** | **0** | **0** | **0** |

FY 2025 Total
($ in thousands)

| FY 2025 Enacted | COPS-S&E | OVW-S&E | Total OJP Grants | Total DISC A w/o O | IND-CSL | AFP Mand | DEA-DCFA | VCF | Total MAND | Total DOJ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Transfers** | | | | | | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 4,000 |
| Transfers - NIJ - From BOP | 0 | 0 | 8,190 | 8,190 | 0 | 0 | 0 | 0 | 0 | 8,190 |
| Transfers - NIJ - To RES | 0 | 0 | 0 | -8,190 | 0 | 0 | 0 | 0 | 0 | -8,190 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | -1,500 | -1,500 | 0 | 0 | 0 | 0 | 0 | -1,500 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| **Total Transfers** | **0** | **0** | **6,690** | **12,500** | **0** | **0** | **0** | **0** | **0** | **12,500** |
| **Pay & Benefits** | | | | | | | | | | |
| 2025 Pay Raise - 2% | [229] | [320] | [2,939] | 272,274 | 0 | 0 | 0 | 0 | 0 | 272,274 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 20,391 | 0 | 0 | 0 | 0 | 0 | 20,391 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 109,197 | 0 | 0 | 0 | 0 | 0 | 109,197 |
| Annualization of 2024 Approved Positions | 0 | [1,620] | [1,620] | [1,620] | 0 | 0 | 0 | 0 | 0 | [1,620] |
| Annualization of 2024 Pay Raise | [191] | [388] | [2,651] | 216,531 | 0 | 0 | 0 | 0 | 0 | 216,531 |
| Employees Compensation Fund | [31] | 0 | [33] | 9,868 | 0 | 0 | 0 | 0 | 0 | 9,868 |
| Health Insurance | [194] | [162] | [1,256] | 68,481 | 0 | 0 | 0 | 0 | 0 | 68,481 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | -1,993 | 0 | 0 | 0 | 0 | 0 | -1,993 |
| **Total Pay & Benefits** | **[645]** | **[2,490]** | **[8,499]** | **694,749** | **0** | **0** | **0** | **0** | **0** | **694,749** |
| **Domestic Rent & Facilities** | | | | | | | | | | |
| GSA Rent | [32] | 0 | -[10,218] | 45,264 | 0 | 0 | 0 | 0 | 0 | 45,264 |
| Guard Service | 0 | 0 | 0 | 15,380 | 0 | 0 | 0 | 0 | 0 | 15,380 |
| Moves - Lease Expiration | 0 | 0 | 0 | 7,625 | 0 | 0 | 0 | 0 | 0 | 7,625 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 28 |
| **Total Domestic Rent & Facilities** | **[32]** | **0** | **-[10,218]** | **68,297** | **0** | **0** | **0** | **0** | **0** | **68,297** |
| **Other Adjustments** | | | | | | | | | | |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 14,783 | 0 | 0 | 0 | 0 | 0 | 14,783 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | -10,723 | 0 | 0 | 0 | 0 | 0 | -10,723 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | -4,060 | 0 | 0 | 0 | 0 | 0 | -4,060 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 194,832 | 0 | 0 | 194,832 | 194,832 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | -26,550 | 0 | 0 | 0 | -26,550 | -26,550 |
| Administrative Savings | 0 | 0 | 0 | -19,200 | 0 | 0 | 0 | 0 | 0 | -19,200 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 150 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 35,000 | 0 | 0 | 0 | 0 | 0 | 35,000 |
| New Construction | 0 | 0 | 0 | [30,000] | 0 | 0 | 0 | 0 | 0 | [30,000] |
| Security Investigations | 0 | 0 | -[101] | 3,656 | 0 | 0 | 0 | 0 | 0 | 3,656 |
| Spectrum Relocation | 0 | 0 | 0 | 1,336 | 0 | 0 | 0 | 0 | 0 | 1,336 |
| **Total Other Adjustments** | **0** | **0** | **-[101]** | **20,942** | **-26,550** | **194,832** | **0** | **0** | **168,282** | **189,224** |
| **Foreign Expenses** | | | | | | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 314 | 0 | 0 | -31 | 0 | -31 | 283 |
| Education Allowance | 0 | 0 | 0 | -1,303 | 0 | 0 | -18 | 0 | -18 | -1,321 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 253 | 0 | 0 | 7 | 0 | 7 | 260 |
| ICASS | 0 | 0 | 0 | 6,475 | 0 | 0 | 59 | 0 | 59 | 6,534 |
| INTERPOL Dues | 0 | 0 | 0 | 1,800 | 0 | 0 | 0 | 0 | 0 | 1,800 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 108 | 0 | 0 | 1 | 0 | 1 | 109 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 453 | 0 | 0 | 6 | 0 | 6 | 459 |
| **Total Foreign Expenses** | **0** | **0** | **0** | **8,100** | **0** | **0** | **24** | **0** | **24** | **8,124** |

FY 2025 Total
($ in thousands)

| FY 2025 Enacted | COPS-S&E | OVW-S&E | Total OJP Grants | Total DISC A w/o O | IND-CSL | AFP Mand | DEA-DCFA | VCF | Total MAND | Total DOJ |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prison & Detention** | | | | | | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 27,753 | 0 | 0 | 0 | 0 | 0 | 27,753 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 12,076 | 0 | 0 | 0 | 0 | 0 | 12,076 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 73,572 | 0 | 0 | 0 | 0 | 0 | 73,572 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 22,818 | 0 | 0 | 0 | 0 | 0 | 22,818 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 43,731 | 0 | 0 | 0 | 0 | 0 | 43,731 |
| Operating Margin - FPD | 0 | 0 | 0 | 23,043 | 0 | 0 | 0 | 0 | 0 | 23,043 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 16,567 | 0 | 0 | 0 | 0 | 0 | 16,567 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 14,633 | 0 | 0 | 0 | 0 | 0 | 14,633 |
| **Total Prison & Detention** | **0** | **0** | **0** | **234,193** | **0** | **0** | **0** | **0** | **0** | **234,193** |
| **Non-Personnel Related Annualizations** | | | | | | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | -666 | 0 | 0 | 0 | 0 | 0 | -666 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | -2,488 | 0 | 0 | 0 | 0 | 0 | -2,488 |
| **Total Non-Personnel Related Annualizations** | **0** | **0** | **0** | **-3,154** | **0** | **0** | **0** | **0** | **0** | **-3,154** |
| **TOTAL RESOURCES** | **[677]** | **[2,490]** | **6,690** | **########** | **-26,550** | **194,832** | **24** | **0** | **168,306** | **########** |

FY 2025 Total
($ in thousands)

| FY 2025 Enacted | COPS-S&E | OVW-S&E | Total OJP Grants | Total DISC A w/o O | IND-CSL | AFP Mand | DEA-DCFA | VCF | Total MAND | Total DOJ |
|---|---|---|---|---|---|---|---|---|---|---|
| **POSITION ADJUSTMENTS** | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | |
| Position Rightsizing | 0 | 0 | 0 | -3,549 | 0 | 0 | 0 | 0 | 0 | -3,549 |
| Position/FTE Rightsizing Adjustment | 0 | 4 | 4 | 1,487 | 0 | 0 | 0 | 0 | 0 | 1,487 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | [475] | 0 | 0 | 0 | 0 | 0 | [475] |
| **Total Pay & Benefits** | **0** | **4** | **4** | **-2,062** | **0** | **0** | **0** | **0** | **0** | **-2,062** |
| **Other Adjustments** | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | -20 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 421 | 0 | 0 | 0 | 0 | 0 | 421 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | -307 | 0 | 0 | 0 | 0 | 0 | -307 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | -114 | 0 | 0 | 0 | 0 | 0 | -114 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 14 | 14 |
| **Total Other Adjustments** | **0** | **0** | **0** | **-20** | **0** | **14** | **0** | **0** | **14** | **-6** |
| **TOTAL Position Adjustments** | **0** | **4** | **4** | **-2,082** | **0** | **14** | **0** | **0** | **14** | **-2,068** |
| | | | | | | | | | | |
| **FTE ADJUSTMENTS** | | | | | | | | | | |
| **Pay & Benefits** | | | | | | | | | | |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| Annualization of 2024 Approved Positions | 0 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 9 |
| Position/FTE Rightsizing Adjustment | 0 | 2 | 2 | 553 | 0 | 0 | 0 | [2] | [2] | 553 |
| Public Health Service (PHS) Employees | 0 | 0 | 0 | 475 | 0 | 0 | 0 | 0 | 0 | 475 |
| **Total Pay & Benefits** | **0** | **11** | **11** | **1,042** | **0** | **0** | **0** | **[2]** | **[2]** | **1,042** |
| **Other Adjustments** | | | | | | | | | | |
| ARRP Administrative Consolidation | 0 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | -5 |
| ARRP Realignment of Tax Division | 0 | 0 | 0 | 59 | 0 | 0 | 0 | 0 | 0 | 59 |
| ARRP Realignment to Civil Division | 0 | 0 | 0 | -43 | 0 | 0 | 0 | 0 | 0 | -43 |
| ARRP Realignment to Criminal Division | 0 | 0 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | -16 |
| Adjustment for AFF Allocation | 0 | 0 | 0 | 0 | 0 | 106 | 0 | 0 | 106 | 106 |
| Adjustment for Current Services | 0 | 0 | 0 | 0 | -9 | 0 | 0 | 0 | -9 | -9 |
| **Total Other Adjustments** | **0** | **0** | **0** | **-5** | **-9** | **106** | **0** | **0** | **97** | **92** |
| **Reimbursable Changes** | | | | | | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 173 | 0 | 0 | 0 | 0 | 0 | 173 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 |
| **Total Reimbursable Changes** | **0** | **0** | **0** | **273** | **0** | **0** | **0** | **0** | **0** | **273** |
| **TOTAL FTE Adjustments** | **0** | **11** | **11** | **1,310** | **-9** | **106** | **0** | **[2]** | **97** | **1,407** |

## DEPARTMENT OF JUSTICE PROGRAMS, PROJECTS, AND ACTIVITIES

($ in thousands)

| APPROPRIATION | PPA TITLE | FY 2024 ENACTED | FY 2025 SUPPLEMENTAL FUNDS | FY 2025 ENACTED |
|---|---|---|---|---|
| JUSTICE OPERATIONS, MANAGEMENT and ACCOUNTABILITY | | **142,000** | **0** | **142,000** |
| | *Department Leadership* | *23,466* | | *56,973* |
| | *Intergovernmental Relations/External Affairs* | *18,165* | | *0* |
| | *Executive Support/Professional Responsibility* | *18,400* | | *0* |
| | *Justice Management Division* | *81,969* | | *85,027* |
| JUSTICE INFORMATION SHARING TECH. | Justice Information Sharing Technology | 30,000 | | 38,460 |
| EXECUTIVE OFFICE FOR IMMIGRATION REVIEW | Executive Office for Immigration Review | 844,000 | | 844,000 |
| OFFICE OF THE INSPECTOR GENERAL | | **149,000** | **0** | **149,000** |
| | *OIG Audits, Inspections, Investigations, and Reviews* | *139,000* | | *139,000* |
| | *Oversight and Auditing - Transfer from CVF* | *10,000* | | *10,000* |
| WORKING CAPITAL FUND | UBT Rescission | -131,572 | | -300,000 |
| U.S. PAROLE COMMISSION | United States Parole Commission | 14,000 | | 14,000 |
| NATIONAL SECURITY DIVISION | National Security | 128,000 | | 128,000 |
| GENERAL LEGAL ACTIVITIES | | **1,090,000** | **0** | **1,090,000** |
| | *OSG - Federal Appellate Activity* | *14,899* | | *15,342* |
| | *TAX - General Tax Matters* | *116,800* | | *106,371* |
| | *CRM- Enforcing Federal Criminal Laws* | *218,058* | | *225,312* |
| | *CIV - Legal Representation* | *358,159* | | *387,528* |
| | *ENRD - Environment and Natural Resources* | *124,502* | | *116,200* |
| | *OLC - Legal Counsel* | *11,261* | | *11,537* |
| | *CRT - Civil Rights Enforcements* | *181,611* | | *166,132* |
| | *IPOL - Interpol Washington* | *44,747* | | *41,167* |
| | *Office of Pardon Attorney* | *10,386* | | *11,600* |
| | *Access to Justice* | *9,577* | | *8,811* |
| VACCINE INJURY COMPENSATION TRUST FUND | Legal Representation (Vaccine Injury Compensation Program) | [22,700] | | [22,700] |
| ANTITRUST DIVISION | ATR - Antitrust Division | 233,000 | | 233,000 |
| U.S. ATTORNEYS | | **2,611,000** | **0** | **2,611,000** |
| | *Criminal Litigation* | *1,936,922* | | *2,040,225* |
| | *Civil Litigation* | *645,641* | | *542,338* |
| | *Legal Education* | *28,437* | | *28,437* |
| U.S. TRUSTEES | Administration of Cases | 245,000 | | 245,000 |
| FOREIGN SETTLEMENT CLAIMS COMMISSION | Foreign Claims | 2,504 | | 2,504 |
| U.S. MARSHALS SERVICE (USMS) | | **3,807,000** | **12,000** | **3,943,000** |
| USMS - S&E | | 1,692,000 | | 1,692,000 |
| | *Judicial and Courthouse Security* | *605,098* | | *569,289* |
| | *Fugitive Apprehension* | *653,472* | | *697,168* |
| | *Prisoner Security and Transportation* | *287,986* | | *239,149* |
| | *Protection of Witnesses* | *68,394* | | *84,455* |
| | *Tactical Operations* | *77,050* | | *101,939* |
| | *Supplemental - Supreme Court Protection* | *[0]* | *12,000* | *[0]* |
| USMS - CONSTRUCTION | Construction | 15,000 | | 15,000 |
| USMS - FEDERAL PRISONER DETENTION | Detention Services | 2,100,000 | | 2,236,000 |
| COMMUNITY RELATIONS SERVICE | Conflict Resolution and Violence Prevention Program Operations | 24,000 | | 24,000 |
| ASSETS FORFEITURE FUND - DISCRETIONARY | Appropriated, Definite Authority | 20,514 | | 20,514 |
| ORGANIZED CRIME DRUG ENFORCEMENT TASK FORCE (OCDETF) - formerly INTERAGENCY CRIME & DRUG ENFORCEMENT | | **547,000** | **0** | **547,000** |
| | *Investigations* | *379,017* | | *372,163* |
| | *Prosecutions* | *167,983* | | *174,837* |
| FEDERAL BUREAU OF INVESTIGATION (FBI) | | **10,306,013** | **16,668** | **10,673,713** |
| FBI - S&E | | 10,276,013 | | 10,643,713 |
| | *Intelligence* | *1,937,751* | | *1,952,973* |
| | *Counterterrorism/Counterintelligence* | *4,295,104* | | *4,231,348* |
| | *Criminal Enterprises/Federal Crimes* | *3,744,493* | | *3,820,063* |
| | *Criminal Justice Services* | *666,365* | | *639,329* |
| | *Balance Rescission* | *-367,700* | | *0* |
| | *Supplemental - National Security System Risk* | *[0]* | *16,668* | *[0]* |
| FBI - CONSTRUCTION | Construction | 30,000 | | 30,000 |
| DRUG ENFORCEMENT ADMINISTRATION (DEA) | | **2,567,000** | **0** | **2,567,000** |
| DEA - S&E | | 2,567,000 | 0 | 2,567,000 |
| | *International Enforcement* | *485,618* | | *477,514* |
| | *Domestic Enforcement* | *2,068,463* | | *2,076,567* |
| | *State and Local Assistance* | *12,919* | | *12,919* |
| BUREAU OF ALCOHOL, TOBACCO, FIREARMS & EXPLOSIVES (ATF) | | **1,625,000** | **0** | **1,625,000** |
| ATF (S&E) | | 1,625,000 | 0 | 1,625,000 |
| | *Law Enforcement Operations* | *1,134,532* | | *1,136,074* |
| | *Investigative Support Services* | *490,468* | | *488,926* |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## DEPARTMENT OF JUSTICE PROGRAMS, PROJECTS, AND ACTIVITIES

($ in thousands)

| APPROPRIATION | PPA TITLE | FY 2024 ENACTED | FY 2025 SUPPLEMENTAL FUNDS | FY 2025 ENACTED |
|---|---|---|---|---|
| FEDERAL PRISON SYSTEM (BOP) | | **8,545,160** | **64,796** | **8,564,160** |
| BOP - S&E | | 8,384,398 | 0 | 8,384,398 |
| | *Inmate Care and Programs* | *3,485,414* | | *3,441,248* |
| | *Security/Management and Administration* | *4,341,646* | | *4,353,811* |
| | *Contract Confinement* | *565,528* | | *597,529* |
| | *First Step Act Research and Studies - Transfer to RES* | *-8,190* | | *-8,190* |
| BOP - B&F | | 160,762 | | 179,762 |
| | *Construction* | *32,000* | | *32,000* |
| | *Modernization and Repair* | *147,762* | | *147,762* |
| | *Supplemental - Emergency Disaster Repair Projects* | *[0]* | *64,796* | *[0]* |
| | *Balance Rescission* | *-19,000* | | *0* |
| FEDERAL PRISON INDUSTRIES (limitation on admin expenses) | | 2,700 | | 2,700 |
| **SUBTOTAL, DISCRETIONARY w/o State and Local** | | **32,801,319** | **93,464** | **33,164,051** |
| **DISCRETIONARY GRANTS PROGRAMS** | | **4,194,067** | **0** | **3,451,692** |
| OFFICE OF JUSTICE PROGRAMS (OJP) | | **2,836,551** | **0** | **2,356,523** |
| OJP - RESEARCH, EVALUATION & STATISTICS | | 73,190 | 0 | 73,190 |
| | *National Institute of Justice (NIJ)* | *30,000* | | *30,000* |
| | *Research on Multi-Disciplinary Partnerships* | *[1,500]* | | *[1,500]* |
| | *Forensic Research* | *[1,500]* | | *[1,500]* |
| | *Bureau of Justice Statistics (BJS)* | *35,000* | | *35,000* |
| | *First Step Act Research and Studies - Transfer from BOP* | *8,190* | | *8,190* |
| OJP - JUVENILE JUSTICE PROGRAMS | | 375,000 | 0 | 375,000 |
| | *Part B: Formula Grants* | *65,000* | | *65,000* |
| | *Emergency Planning* | *[500]* | | *[500]* |
| | *Youth Mentoring* | *104,000* | | *104,000* |
| | *Mentoring for Youth Affected by the Opiod Crisis* | *[16,000]* | | *[16,000]* |
| | *Delinquency Prevention Program* | *55,000* | | *55,000* |
| | *Children of Incarcerated Parents* | *[0]* | | *[0]* |
| | *Justice and Healing of Girls/ Competitive Grant for Girls in the Justice System* | *[4,500]* | | *[4,500]* |
| | *Prevention of Trafficking in Girls* | *[4,000]* | | *[4,000]* |
| | *Protecting Vulnerable At-Risk Youth* | *[0]* | | *[0]* |
| | *Children Exposed to Violence* | *[9,000]* | | *[9,000]* |
| | *Tribal Youth* | *[16,000]* | | *[16,000]* |
| | *Opioid Affected Youth Initiative* | *[10,500]* | | *[10,500]* |
| | *Victims of Child Abuse -Improving the Investig. & Prosec. Of Child Abuse (APRI)* | *41,000* | | *41,000* |
| | *Juvenile Indigent Defense* | *2,500* | | *2,500* |
| | *Missing and Exploited Children's Program (MECP)* | *103,000* | | *103,000* |
| | *Child Abuse Training for Judicial Personnel* | *4,500* | | *4,500* |
| OJP - STATE and LOCAL LAW ENFORCEMENT ASSISTANCE | | 2,473,561 | 0 | 1,998,533 |
| | *State Criminal Alien Assistance Program (SCAAP)* | *234,000* | | *234,000* |
| | *Adam Walsh Act Implementation* | *19,000* | | *19,000* |
| | *Justice Assistance Grants (JAG)* | *924,061* | | *499,033* |
| | *VALOR Initiative* | *[13,000]* | | *[13,000]* |
| | *NamUs* | *[3,000]* | | *[3,000]* |
| | *John R. Justice Student Loan Repayment Program* | *[3,000]* | | *[3,000]* |
| | *Kevin and Avonte's Law* | *[3,000]* | | *[3,000]* |
| | *Project Safe Neighborhoods (PSN)* | *[19,000]* | | *[19,000]* |
| | *Capital Litigation Improvement Grant Program* | *[12,000]* | | *[12,000]* |
| | *Prison Rape Prevention and Prosecution Program* | *[15,500]* | | *[15,500]* |
| | *Training to Improve Police-Based Response to People with Mental Illness* | *[10,000]* | | *[10,000]* |
| | *Rural Law Enforcement Violent Crive Initiative* | *[7,000]* | | *[7,000]* |
| | *Missing Persons and Identified Remains Act* | *[5,000]* | | *[5,000]* |
| | *Drug Data Resource Center to Combat Opioid Abuse* | *[0]* | | *[0]* |
| | *Forensic Ballistics Program* | *[1,500]* | | *[1,500]* |
| | *National Center for Restorative Justice* | *[3,000]* | | *[3,000]* |
| | *Ashanti Alert* | *[1,000]* | | *[1,000]* |
| | *Famly-Based Alternative Sentencing Programs* | *[3,500]* | | *[3,500]* |
| | *Child Advocacy Training in Post-Secondary Education* | *[1,000]* | | *[1,000]* |
| | *Multidisciplinary Parntership Improvements for Protection Orders* | *[3,000]* | | *[3,000]* |
| | *Cybercrime  Enforcement* | *[0]* | | *[0]* |
| | *Virtual Training for Law Enforcement* | *[0]* | | *[0]* |
| | *Presidential Nominating Conventions* | *[125,000]* | | *[0]* |
| | *Byrne Discretionary Community Projects* | *[350,028]* | | *[0]* |
| | *Emmett Till Unsolved Civil Rights Investigation and Procesution Grants* | *3,000* | | *0* |
| | *Hate Crime Training* | *17,000* | | *17,000* |
| | *Jabara-Heyr NO HATE Act* | *9,000* | | *0* |
| | *Community Approaches to Advancing Justice* | *9,000* | | *0* |
| | *Emergency Federal Law Enforcement Assistance* | *3,000* | | *3,000* |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## DEPARTMENT OF JUSTICE PROGRAMS, PROJECTS, AND ACTIVITIES

($ in thousands)

| APPROPRIATION | PPA TITLE | FY 2024 ENACTED | FY 2025 SUPPLEMENTAL FUNDS | FY 2025 ENACTED |
|---|---|---|---|---|
| | Community Trust Initiative | 114,000 | | 114,000 |
| | Body Worn Camera Partnership Program | [32,000] | | [32,000] |
| | Justice Reinvestment Initiative | [32,000] | | [32,000] |
| | Community Violence Intervention | [50,000] | | [50,000] |
| | Comprehensive Addiction and Recovery Act (CARA) | 420,000 | | 403,000 |
| | Comprehensive Opioid Abuse Grant Program (COSSAP) | [189,000] | | [189,000] |
| | Drug Court Program | [89,000] | | [89,000] |
| | Mental Health Collaborations | [40,000] | | [40,000] |
| | Veteran Treatment Courts | [32,000] | | [32,000] |
| | Residential Substance Abuse Treatment | [35,000] | | [18,000] |
| | Prescription Drug Monitoring Program | [35,000] | | [35,000] |
| | Victims of Trafficking | 88,000 | | 88,000 |
| | National Sex Offender Public Website | 1,000 | | 1,000 |
| | Bulletproof Vest Partnership | 30,000 | | 30,000 |
| | NIST/OLES | [1,500] | | [1,500] |
| | National Criminal History Improvement Program (NCHIP) | 88,000 | | 88,000 |
| | NICS Act Record Improvement Program | [25,000] | | [25,000] |
| | Court-Appointed Special Advocates | 14,000 | | 14,000 |
| | Keep Young Athletes Safe | 2,500 | | 2,500 |
| | DNA Programs | 153,000 | | 153,000 |
| | DNA Analysis and Capacity Enhancement Program | [120,000] | | [120,000] |
| | Other State and Local Activities | [15,000] | | [15,000] |
| | Kirk Bloodsworth Post Conviction DNA Testing Program | [14,000] | | [14,000] |
| | Sexual Assault Forensic Exam Program Grants | [4,000] | | [4,000] |
| | Community Teams to Reduce the Sexual Assault Kit (SAK) Backlog | 51,500 | | 51,500 |
| | Coverdell Forensic Science Grants | 34,000 | | 34,000 |
| | Forensic Support for Opioid and Synthetic Drug Investigations | [17,000] | | [17,000] |
| | Second Chance/Prisoner Re-entry | 117,000 | | 117,000 |
| | Innovations in Supervision (formerly Smart Probation) | [8,000] | | [8,000] |
| | Children of Incarcerated Parents Demonstration Grants | [5,000] | | [5,000] |
| | Crisis Stabilization and Community Reentry | [10,000] | | [10,000] |
| | Project HOPE | [5,000] | | [5,000] |
| | HOPE Best Practices | [500] | | [500] |
| | Pay for Success | [7,500] | | [7,500] |
| | Pay for Success (Permanent Supportive Housing Model) | [5,000] | | [5,000] |
| | Economic, High-Tech, White-Collar, Cybercrime Prevention | 12,000 | | 0 |
| | Intellectual Property Enforcement Program | [2,500] | | 0 |
| | Internet of Things | [2,000] | | 0 |
| | Tribal Assistance | 50,000 | | 50,000 |
| | STOP School Violence Act Program (formerly Comprehensive School Safety Initiative) | 82,000 | | 82,000 |
| | Transfer to NIST | -1,500 | | -1,500 |
| OJP - S&E | Management and Administration | [319,256] | | [311,543] |
| OJP - PUBLIC SAFETY OFFICER'S BENEFITS (Discretionary) | Public Safety Officers Disability and Education | 34,800 | | 34,800 |
| OJP Rescissions - Undistributed | Rescission | -120,000 | | -125,000 |
| COMMUNITY ORIENTED POLICING SERVICES (COPS) | | 649,516 | 0 | 397,169 |
| | COPS Hiring Program | 256,169 | | 256,169 |
| | Tribal Resources Grant Program | [34,000] | | [34,000] |
| | Regional Information Sharing Systems | [44,000] | | [44,000] |
| | Tribal Access Program (TAP) | [4,000] | | [4,000] |
| | Law Enforcement Mental Health and Wellness | [10,000] | | [10,000] |
| | Collaborative Reform | [7,500] | | [7,500] |
| | Preparing for Active Shooter Situations (PASS) Police Act | 12,000 | | 12,000 |
| | Anti-Methamphetamine Task Forces | 16,000 | | 16,000 |
| | Ant-Heroin Task Forces | 35,000 | | 35,000 |
| | STOP School Violence Act | 53,000 | | 53,000 |
| | Community Policing Development | 25,000 | | 25,000 |
| | De-escalation Training | 20,000 | | 20,000 |
| | COPS Discretionary Grants | 247,347 | | 0 |
| COPS - S&E | Management and Administration | [33,732] | | [32,677] |
| | COPS Rescissions | -15,000 | | -20,000 |
| OFFICE ON VIOLENCE AGAINST WOMEN (OVW) | | 708,000 | 0 | 698,000 |
| | Grants to Combat Violence Against Women (STOP) | 255,000 | | 255,000 |
| | Sexual Assault Survivor's Bill of Rights | [10,000] | | [10,000] |
| | Research and Eval. Violence Against Women (NIJ) | 2,500 | | 2,500 |
| | Transitional Housing | 50,000 | | 50,000 |
| | Consolidated Youth Oriented Program | 17,000 | | 17,000 |
| | Engaging Men and Youth in Prevention | [3,500] | | [3,500] |
| | Improving Criminal Justice Responses Program | 60,500 | | 60,500 |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## DEPARTMENT OF JUSTICE PROGRAMS, PROJECTS, AND ACTIVITIES

($ in thousands)

| APPROPRIATION | PPA TITLE | FY 2024 ENACTED | FY 2025 SUPPLEMENTAL FUNDS | FY 2025 ENACTED |
|---|---|---|---|---|
| | *Policing and Prosecution Initiative* | *[8,000]* | | *[8,000]* |
| | *Prosection and Investigation of Online Harassment and Abuse* | *[0]* | | *[0]* |
| | *Homicide Reduction Initiative* | *[4,000]* | | *[4,000]* |
| | *Domestic Violence Firearms Lethality Reduction* | *[4,000]* | | *[4,000]* |
| | *Rural Domestic Violence & Child Abuse Enforcement Assistance* | *50,000* | | *50,000* |
| | *Legal Assistance Program* | *55,000* | | *55,000* |
| | *Grants to Support Families in the Justice System* | *22,000* | | *22,000* |
| | *Campus Violence* | *25,000* | | *25,000* |
| | *HBCU, Hispanic-Serving Institutions, Tribal Colleges Set-aside* | *[12,500]* | | *[12,500]* |
| | *Disabilities Program* | *12,000* | | *12,000* |
| | *National Deaf Services* | *2,000* | | *2,000* |
| | *Elder Program* | *9,000* | | *9,000* |
| | *Sexual Assault Services (SASP)* | *78,500* | | *78,500* |
| | *Indian Country - Sexual Assault Clearinghouse* | *500* | | *500* |
| | *National Resource Center on Workplace Responses* | *1,000* | | *1,000* |
| | *Research on Violence Against Indian Women (NIJ)* | *1,000* | | *1,000* |
| | *Special Tribal Criminal Jurisdiction* | *11,000* | | *11,000* |
| | *Rape Survivor Child Custody Act* | *1,500* | | *1,500* |
| | *Restorative Justice* | *15,000* | | *15,000* |
| | *Culturally-Specific Justice* | *11,000* | | *11,000* |
| | *Underserved Populations Program* | *5,000* | | *5,000* |
| | *Tribal Special Assistant United States Attorneys* | *3,000* | | *3,000* |
| | *Financial Assistance to Victims of Sexual Assault and Intimate Partner Domestic Violence* | *4,000* | | *4,000* |
| | *LGBT Specific Services* | *1,000* | | *1,000* |
| | *Abby Honold Program* | *5,000* | | *5,000* |
| | *Pilot Program to Improve Victim Services on College Campuses* | *0* | | *0* |
| | *Access to Sexual Assault Nurse Exams* | *10,000* | | *10,000* |
| | *Local Law Enforcement Grants for Enforcement of Cybercrimes Against Individuals* | *5,500* | | *5,500* |
| | *Derived from Crime Victims Fund (CVF) Cap* | *[80,000]* | | *[80,000]* |
| | *VAWA Tribal Government Grants Program* | *[49,300]* | | *[49,300]* |
| | *VAWA Tribal Coalitions Grants* | *[8,364]* | | *[8,364]* |
| OVW - S&E | Management and Administration | *[37,910]* | | *[36,620]* |
| | OVW Rescissions | -5,000 | | -15,000 |
| **TOTAL DISCRETIONARY w/o FEES** | | **36,995,386** | **93,464** | **36,615,743** |
| FEE COLLECTIONS: | | | | |
| Offset from Antitrust Pre-Merger Filing Fee | | -278,000 | | -278,000 |
| Offset from U.S. Trustee Fees and Interest on U.S. Securities | | -230,000 | | -230,000 |
| **SUBTOTAL, FEE COLLECTIONS** | | **-508,000** | **0** | **-508,000** |
| **TOTAL DISCRETIONARY WITH FEES** | | **36,487,386** | **93,464** | **36,107,743** |
| DISCRETIONARY OFFSETS AND RESCISSIONS: | | | | |
| CRIME VICTIM FUND OFFSET | | [-2,165,000] | | [-3,467,000] |
| **SUBTOTAL, DISCRETIONARY OFFSETS** | | **[-2,165,000]** | | **[-3,467,000]** |
| **TOTAL, DOJ DIRECT DISCRETIONARY BA** | | **36,487,386** | **93,464** | **36,107,743** |
| **MANDATORY AND OTHER ACCOUNTS:** | | | | |
| FEES AND EXPENSES OF WITNESSES (FEW) | | 254,610 | | 254,610 |
| | *Fees and Expenses of Witnesses* | *270,000* | | *270,000* |
| | *Sequester Cuts 5.7%* | *-15,390* | | *-15,390* |
| INDEPENDENT COUNSEL (PERM Indefinite) | | 28,809 | | 6,973 |
| | *Independent Counsel/Special Counsel* | *30,550* | | *7,395* |
| | *Sequester Cuts 5.7%* | *-1,741* | | *-422* |
| RADIATION EXPOSURE | Radiation Exposure | 80,000 | | 0 |
| ASSETS FORFEITURE FUND (Mandatory) | | 1,062,536 | | 1,525,035 |
| | *Permanent, Indefinite Authority* | *1,562,536* | | *1,775,035* |
| | *Sequester Cuts 5.9% (FY 2020) & 5.7% (FY 2021)* | | | |
| | *Permanently Cancelled* | *-500,000* | | *-250,000* |
| ANTITRUST PRE-MERGER FILING FEES COLLECTIONS | | 278,000 | | 278,000 |
| U.S. TRUSTEES FEE COLLECTIONS | | 230,000 | | 230,000 |
| DIVERSION CONTROL FEE ACCOUNT | | 584,660 | | 612,954 |
| | *Diversion Control Program* | *620,000* | | *650,004* |
| | *Sequester Cuts 5.7%* | *-35,340* | | *-37,050* |
| VICTIM COMPENSATION FUND | | 2,408,227 | | 2,499,348 |
| | *Victim Compensation Fund* | *2,412,071* | | *2,503,897* |
| | *Sequester Cuts 5.7%* | *-3,844* | | *-4,549* |
| OFFICE OF JUSTICE PROGRAMS (Mandatory) | | **1,651,007** | | **2,079,831** |
| PUBLIC SAFETY OFFICERS DEATH BENEFITS | | 291,093 | | 172,917 |
| | *Public Safety Officers Death Benefits* | *292,000* | | *174,000* |
| | *Sequester Cuts 5.7%* | *-907* | | *-1,083* |
| DOMESTIC VICTIMS OF TRAFFICKING | | 6,914 | | 6,914 |
| | *Domestic Victims of Trafficking* | *7,000* | | *7,000* |
| | *Sequester Cuts 5.7%* | *-86* | | *-86* |

Note:
The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## DEPARTMENT OF JUSTICE PROGRAMS, PROJECTS, AND ACTIVITIES

**($ in thousands)**

| APPROPRIATION | PPA TITLE | FY 2024 ENACTED | FY 2025 SUPPLEMENTAL FUNDS | FY 2025 ENACTED |
|---|---|---|---|---|
| CRIME VICTIMS FUND | | 1,353,000 | | 1,900,000 |
| | OVW - Mandatory | [-80,000] | | [-80,000] |
| | OIG - Mandatory | [-10,000] | | [-10,000] |
| U.S. VICTIMS OF STATE SPONSORED TERRORISM | | 1,073,860 | | 248,860 |
| | US Victims of State Sponsored Terrorism | 1,075,000 | | 250,000 |
| | Sequester Cuts 5.7% | -1,140 | | -1,140 |
| SUBTOTAL, MANDATORY AND OTHER ACCOUNTS | | 7,651,709 | 0 | 7,735,611 |
| TOTAL BA, DISCR & MANDATORY, DEPT. OF JUSTICE | | 44,139,095 | 93,464 | 43,843,354 |
| HEALTH CARE FRAUD | | | | |
| FBI - Health Care Fraud - Mandatory | | 168,346 | | 173,565 |
| HCFAC MANDATORY | | 73,772 | | 76,059 |
| HCFAC DISCRETIONARY | | 132,207 | | 133,207 |
| SUBTOTAL, HEALTH CARE FRAUD COLLECTIONS | | 374,325 | 0 | 382,831 |
| TOTAL BA, DEPARTMENT OF JUSTICE | | 44,513,420 | 93,464 | 44,226,185 |

\* Executive Office For Immigration Review includes $4 million transfer from DHS Immigration Fees Accounts.

Note:

The Department will follow up on the distribution of proposed grant reductions associated with Section 205 transfer notifications at a later date.

## FY 2025 SUMMARY OF CHANGES BY ORGANIZATION
### Direct Discretionary Budget Authority
($ in Thousands)

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted with Fee Collections** | **116,947** | **12,049** | **45,390** | **108,755** | **36,488,886** |
| Transfers - NIJ - FY 2023 - From BOP | 0 | 0 | 0 | 0 | 8,190 |
| Transfers - NIJ - FY 2024 - To RES | 0 | 0 | 0 | 0 | -8,190 |
| Transfers - NIST/OLE - FY 2024 | 0 | 0 | 0 | 0 | -1,500 |
| **2024 Enacted with Fee Collections** | **116,947** | **12,049** | **45,390** | **108,755** | **36,487,386** |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **4,038** | **0** |
| **2024 Enacted with Fee Collections & Reimb FTE** | **116,947** | **12,049** | **45,390** | **112,793** | **36,487,386** |
| **Technical Adjustment** | | | | | |
| Adjustment to Positions and FTE | -18 | -17 | 0 | 0 | 0 |
| Adjustment to Positions and FTEs | -34 | -17 | 0 | -17 | 0 |
| Adjustments to GLA Positions and FTEs | -3 | -3 | 0 | 34 | 0 |
| Backlog Reduction Efficiencies - Contractor Conversion Pay | 120 | 0 | 0 | 120 | 19,200 |
| DHS Immigration Examination Fees - EOIR | 0 | 0 | 0 | 0 | -4,000 |
| FTE Adjustment | -1,765 | -1,156 | 0 | -577 | -797 |
| FTE Rightsizing | 0 | 0 | 0 | -67 | 0 |
| FY 2024 Current Services Adjustment | -101 | 0 | 0 | 24 | -[2,726] |
| Non-Recurral - FY2024 Transfer - NIST/OLE | 0 | 0 | 0 | 0 | 1,500 |
| Non-Recurral - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | -10,000 |
| Non-Recurral - Transfers - NIJ - FY2023 - From BOP | 0 | 0 | 0 | 0 | -8,190 |
| Non-Recurral - Transfers - NIJ FY 2024 - To OJP RES | 0 | 0 | 0 | 0 | 8,190 |
| Position Rightsizing | -534 | 0 | 0 | 0 | 0 |
| Position/FTE Rightsizing | 0 | 0 | 397 | 361 | 0 |
| Restoration of Rescission | 0 | 0 | 0 | 0 | 19,000 |
| Restoration of Rescission - COPS | 0 | 0 | 0 | 0 | 15,000 |
| Restoration of Rescission - FBI SE | 0 | 0 | 0 | 0 | 367,700 |
| Restoration of Rescission - OJP | 0 | 0 | 0 | 0 | 120,000 |
| Restoration of Rescission - OVW | 0 | 0 | 0 | 0 | 5,000 |
| Restoration of Rescission - WCF | 0 | 0 | 0 | 0 | 131,572 |
| Secure Work Environment/Quantico | 0 | 0 | 0 | 0 | 31,895 |
| **Subtotal, Technical Adjustment** | **-2,335** | **-1,193** | **397** | **-122** | **696,070** |
| **2024 Enacted with Tech Adj & Reimb FTE** | **114,612** | **10,856** | **45,787** | **112,671** | **37,183,456** |
| **Base Adjustments** | | | | | |
| **ATB Transfers - Non-GRANTS** | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 0 | 4,000 |
| Transfers - NIJ - From BOP | 0 | 0 | 0 | 0 | 8,190 |
| Transfers - NIJ - To RES | 0 | 0 | 0 | 0 | -8,190 |
| Transfers - NIST/OLE - FY 2025 | 0 | 0 | 0 | 0 | -1,500 |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | 10,000 |
| **Subtotal, ATB Transfers - Non-GRANTS** | **0** | **0** | **0** | **0** | **12,500** |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 272,274 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 0 | 20,391 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 5 | 109,197 |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 9 | [1,620] |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 216,531 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 9,868 |
| Health Insurance | 0 | 0 | 0 | 0 | 68,481 |
| Position Rightsizing | -3,549 | 0 | -2,173 | 0 | 0 |
| Position/FTE Rightsizing Adjustment | 1,487 | 1,009 | 0 | 553 | -1,993 |
| Public Health Service (PHS) Employees | [475] | 0 | 0 | 475 | 0 |
| **Subtotal, Pay & Benefits** | **-2,062** | **1,009** | **-2,173** | **1,042** | **694,749** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 45,264 |
| Guard Service | 0 | 0 | 0 | 0 | 15,380 |
| Moves - Lease Expiration | 0 | 0 | 0 | 0 | 7,625 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 0 | 28 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **68,297** |
| **Other Adjustments** | | | | | |
| ARRP Administrative Consolidation | -20 | 0 | 0 | -5 | 0 |

**FY 2025 SUMMARY OF CHANGES BY ORGANIZATION**
**Direct Discretionary Budget Authority**
($ in Thousands)

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| ARRP Realignment of Tax Division | 421 | 288 | 0 | 59 | 14,783 |
| ARRP Realignment to Civil Division | -307 | -194 | 0 | -43 | -10,723 |
| ARRP Realignment to Criminal Division | -114 | -94 | 0 | -16 | -4,060 |
| Administrative Savings | 0 | 0 | 0 | 0 | -19,200 |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 0 | 150 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 0 | 35,000 |
| New Construction | 0 | 0 | 0 | 0 | [30,000] |
| Security Investigations | 0 | 0 | 0 | 0 | 3,656 |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 1,336 |
| **Subtotal, Other Adjustments** | **-20** | **0** | **0** | **-5** | **20,942** |
| | | | | | |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 314 |
| Education Allowance | 0 | 0 | 0 | 0 | -1,303 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | 253 |
| ICASS | 0 | 0 | 0 | 0 | 6,475 |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 1,800 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 108 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 453 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **8,100** |
| | | | | | |
| **Prison and Detention** | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 0 | 27,753 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 12,076 |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 73,572 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 22,818 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 43,731 |
| Operating Margin - FPD | 0 | 0 | 0 | 0 | 23,043 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 16,567 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 0 | 14,633 |
| **Subtotal, Prison and Detention** | **0** | **0** | **0** | **0** | **234,193** |
| | | | | | |
| **Non-Personnel Related Annualizations** | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | -666 |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | -2,488 |
| **Subtotal, Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **-3,154** |
| | | | | | |
| **Subtotal, Base Adjustments** | **-2,082** | **1,009** | **-2,173** | **1,037** | **1,035,627** |
| | | | | | |
| **Subtotal, Technical and Base Adjustments** | **-4,417** | **-184** | **-1,776** | **915** | **1,731,697** |
| | | | | | |
| **2025 Current Services w/o Reimbursable FTE** | **112,530** | **11,865** | **43,614** | **109,670** | **38,219,083** |
| | | | | | |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 173 | 0 |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 100 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **273** | **0** |
| | | | | | |
| **2025 Current Services with Reimbursable FTE** | **112,530** | **11,865** | **43,614** | **113,981** | **38,219,083** |
| | | | | | |
| **Program Changes** | | | | | |
| | | | | | |
| **Justice Operations, Management, and Accountability** | | | | | |
| Department Leadership Reduction | -8 | -7 | 0 | 0 | -3,804 |
| Justice Management Division Reduction | -44 | -1 | 0 | 0 | -2,720 |
| **Total, Justice Operations, Management, and Accountability** | **-52** | **-8** | **0** | **0** | **-6,524** |
| | | | | | |
| **Justice Information Sharing Technology** | | | | | |
| Cybersecurity Posture Enhancements | 0 | 0 | 0 | 0 | 7,999 |
| **Total, Justice Information Sharing Technology** | **0** | **0** | **0** | **0** | **7,999** |
| | | | | | |
| **Executive Office for Immigration Review** | | | | | |
| Adjudicatory Expansion Initiative | -270 | -50 | 0 | -195 | -42,235 |
| Backlog Reduction Initiative - Legal Staffing Infrastructure (FY22) | 0 | 0 | 0 | 0 | -683 |
| Legal Access Program | 0 | 0 | 0 | 0 | -4,000 |
| Virtual Court Initiative | 0 | 0 | 0 | 0 | -16,719 |
| **Total, Executive Office for Immigration Review** | **-270** | **-50** | **0** | **-195** | **-63,637** |

**FY 2025 SUMMARY OF CHANGES BY ORGANIZATION**
**Direct Discretionary Budget Authority**
($ in Thousands)

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **Office of the Inspector General** | | | | | |
| Information Technology Curtailment | 0 | 0 | 0 | 0 | -2,813 |
| Programmatic Adjustment - Audit, Investigations, and Inspections Reduction | 0 | 0 | 0 | 0 | -3,302 |
| **Total, Office of the Inspector General** | **0** | **0** | **0** | **0** | **-6,115** |
| | | | | | |
| **U.S. Parole Commission** | | | | | |
| Program Decrease | -3 | 0 | 0 | -3 | -405 |
| **Total, U.S. Parole Commission** | **-3** | **0** | **0** | **-3** | **-405** |
| | | | | | |
| **National Security Division** | | | | | |
| Contracts | 0 | 0 | 0 | 0 | -2,901 |
| Travel | 0 | 0 | 0 | 0 | -805 |
| **Total, National Security Division** | **0** | **0** | **0** | **0** | **-3,706** |
| | | | | | |
| **General Legal Activities** | | | | | |
| **Tax Division** | | | | | |
| Operational and Administrative Reduction | -25 | -31 | 0 | 0 | -900 |
| **Total, Tax Division** | **-25** | **-31** | **0** | **0** | **-900** |
| | | | | | |
| **Criminal Division** | | | | | |
| Operational and Administrative Reduction | -34 | -25 | 0 | -34 | -7,545 |
| **Total, Criminal Division** | **-34** | **-25** | **0** | **-34** | **-7,545** |
| | | | | | |
| **Civil Division** | | | | | |
| Immigration, National Security, and Public Safety | 83 | 83 | 0 | 31 | 9,083 |
| Enforcement and Affirmative Litigation | 20 | 20 | 0 | 7 | 2,255 |
| Reprioritization of Legal Activities | -44 | -39 | 0 | -14 | -8,338 |
| **Total, Civil Division** | **59** | **64** | **0** | **24** | **3,000** |
| | | | | | |
| **Environment & Natural Resources Division** | | | | | |
| Office of Environmental Justice (OEJ) | -7 | -3 | 0 | -7 | -1,605 |
| Reduced Civil Litigation Support | -122 | -85 | 0 | -105 | -11,263 |
| Reduced Criminal Litigation Support | -7 | -5 | 0 | -7 | -825 |
| **Total, Environment & Natural Resources Division** | **-136** | **-93** | **0** | **-119** | **-13,693** |
| | | | | | |
| **Civil Rights Division** | | | | | |
| Contractor Cost Savings | 0 | 0 | 0 | 0 | -1,200 |
| Election Monitoring Funds Non-Discretionary Adjustment | 0 | 0 | 0 | 0 | -9,378 |
| Managed Hiring Restrictions Cost Savings | -32 | -30 | 0 | -30 | -7,877 |
| Managed Travel Restrictions Cost Savings | 0 | 0 | 0 | 0 | -1,115 |
| Voluntary Early Retirement Authority (VERA) Cost Savings | -25 | -17 | 0 | -17 | -266 |
| **Total, Civil Rights Division** | **-57** | **-47** | **0** | **-47** | **-19,836** |
| | | | | | |
| **INTERPOL Washington** | | | | | |
| Interpol Contract Support Reduction | 0 | 0 | 0 | 0 | -5,340 |
| **Total, INTERPOL Washington** | **0** | **0** | **0** | **0** | **-5,340** |
| | | | | | |
| **Office for Access to Justice** | | | | | |
| Access to Justice Restructuring | -4 | -1 | 0 | -6 | -1,025 |
| **Total, Office for Access to Justice** | **-4** | **-1** | **0** | **-6** | **-1,025** |
| Reimb FTE Changes | 0 | 0 | 0 | 1 | 0 |
| **Total with Reimbursable, Office for Access to Justice** | **-4** | **-1** | **0** | **-5** | **-1,025** |
| | | | | | |
| **Total, General Legal Activities** | **-197** | **-133** | **0** | **-182** | **-45,339** |
| | | | | | |
| **Antitrust Division** | | | | | |
| Contractor Support Reductions | 0 | 0 | 0 | 0 | -2,700 |
| Equipment and Supplies Reduction | 0 | 0 | 0 | 0 | -2,400 |
| Personnel Reductions | -[40] | -[5] | 0 | -10 | -1,541 |
| Travel Expenses Reduction | 0 | 0 | 0 | 0 | -500 |
| **Total, Antitrust Division** | **-[40]** | **-[5]** | **0** | **-10** | **-7,141** |
| | | | | | |
| **U.S. Attorneys** | | | | | |
| Reprioritization of Criminal and Civil Litigation Activities | -409 | -270 | 0 | 0 | -87,836 |
| **Total, U.S. Attorneys** | **-409** | **-270** | **0** | **0** | **-87,836** |
| | | | | | |
| **U.S. Trustees** | | | | | |
| Bankruptcy Operational Reductions | 0 | 0 | 0 | 0 | -2,054 |

**FY 2025 SUMMARY OF CHANGES BY ORGANIZATION**
**Direct Discretionary Budget Authority**
($ in Thousands)

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **Total, U.S. Trustees** | **0** | **0** | **0** | **0** | **-2,054** |
|  |  |  |  |  |  |
| **Foreign Claims Settlement Commission** |  |  |  |  |  |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -49 |
| **Total, Foreign Claims Settlement Commission** | **0** | **0** | **0** | **0** | **-49** |
|  |  |  |  |  |  |
| **U.S. Marshals Service** |  |  |  |  |  |
| **U.S. Marshals Service - S&E** |  |  |  |  |  |
| Administrative Contractor Support | 0 | 0 | 0 | 0 | -5,000 |
| Administrative Position Hiring Freeze | -33 | 0 | 0 | -33 | -5,200 |
| Awards | 0 | 0 | 0 | 0 | -5,000 |
| Conferences, Training, Travel | 0 | 0 | 0 | 0 | -10,000 |
| Operational Equipment | 0 | 0 | 0 | 0 | -10,000 |
| Operational Positions Delayed Career/Promotions Board | 0 | 0 | 0 | 0 | -5,000 |
| Protective Details | 0 | 0 | 0 | 0 | -7,360 |
| **Total, U.S. Marshals Service - S&E** | **-33** | **0** | **0** | **-33** | **-47,560** |
|  |  |  |  |  |  |
| **Total, U.S. Marshals Service** | **-33** | **0** | **0** | **-33** | **-47,560** |
|  |  |  |  |  |  |
| **Community Relations Service** |  |  |  |  |  |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -430 |
| **Total, Community Relations Service** | **0** | **0** | **0** | **0** | **-430** |
|  |  |  |  |  |  |
| **Organized Crime Drug Enforcement Task Forces** |  |  |  |  |  |
| Program Offset - Program Reduction | -50 | 1 | -39 | -56 | -13,547 |
| **Total, Organized Crime Drug Enforcement Task Forces** | **-50** | **1** | **-39** | **-56** | **-13,547** |
|  |  |  |  |  |  |
| **Federal Bureau of Investigation** |  |  |  |  |  |
| **Federal Bureau of Investigation - S&E** |  |  |  |  |  |
| Law Enforcement and National Security Capabilities | -875 | 0 | -588 | -438 | -287,659 |
| **Total, Federal Bureau of Investigation - S&E** | **-875** | **0** | **-588** | **-438** | **-287,659** |
| Reimb FTE Changes | 0 | 0 | 0 | -61 | 0 |
| **Total with Reimbursable, Federal Bureau of Investigation - S&E** | **-875** | **0** | **-588** | **-499** | **-287,659** |
|  |  |  |  |  |  |
| **Federal Bureau of Investigation - Construction** |  |  |  |  |  |
| Secure Work Environment/Quantico | 0 | 0 | 0 | 0 | -31,895 |
| **Total, Federal Bureau of Investigation - Construction** | **0** | **0** | **0** | **0** | **-31,895** |
|  |  |  |  |  |  |
| **Total, Federal Bureau of Investigation** | **-875** | **0** | **-588** | **-438** | **-319,554** |
|  |  |  |  |  |  |
| **Drug Enforcement Administration** |  |  |  |  |  |
| **Drug Enforcement Administration - S&E** |  |  |  |  |  |
| Community Outreach & Drug Prevention Campaigns | 0 | 0 | 0 | 0 | -5,000 |
| Domestic and Foreign Field Operating Budget | 0 | 0 | 0 | 0 | -25,000 |
| IT Modernization & Equipment Refresh | 0 | 0 | 0 | 0 | -20,000 |
| Impact of Government Hiring Freeze | -75 | 0 | 0 | -75 | -7,371 |
| Training & Infrastructure | 0 | 0 | 0 | 0 | -5,000 |
| **Total, Drug Enforcement Administration - S&E** | **-75** | **0** | **0** | **-75** | **-62,371** |
|  |  |  |  |  |  |
| **Total, Drug Enforcement Administration** | **-75** | **0** | **0** | **-75** | **-62,371** |
|  |  |  |  |  |  |
| **Bureau of Alcohol, Tobacco, Firearms, and Explosives** |  |  |  |  |  |
| **Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E** |  |  |  |  |  |
| 1  National Tracing Center Modernization | 0 | 0 | 0 | 0 | -12,700 |
| 2  National Center for Explosives Training and Research (NCETR) | 0 | 0 | 0 | 0 | -4,000 |
| 3  Crime Gun Investigations | 0 | 0 | 0 | 0 | -4,622 |
| 4  National Integrated Ballistic Information Network (NIBIN) | 0 | 0 | 0 | 0 | -7,700 |
| 5  Mission Support | 0 | 0 | 0 | 0 | -19,400 |
| **Total, Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E** | **0** | **0** | **0** | **0** | **-48,422** |
| Reimb FTE Changes | 0 | 0 | 0 | 2 | 0 |
| **Total with Reimbursable, Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E** | **0** | **0** | **0** | **2** | **-48,422** |
|  |  |  |  |  |  |
| **Total, Bureau of Alcohol, Tobacco, Firearms, and Explosives** | **0** | **0** | **0** | **0** | **-48,422** |
|  |  |  |  |  |  |
| **Federal Prison System** |  |  |  |  |  |
| **Federal Prison System - S&E** |  |  |  |  |  |
| Eliminate Free Inmate Phone Calls (Non-FSA Program Incentive Only) | 0 | 0 | 0 | 0 | -30,000 |

## FY 2025 SUMMARY OF CHANGES BY ORGANIZATION
### Direct Discretionary Budget Authority
#### ($ in Thousands)

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| Employee Incentives Cost Reduction | 0 | 0 | 0 | 0 | -57,000 |
| Equipment Reduction (Information Technology, Food Service, Medical) | 0 | 0 | 0 | 0 | -30,000 |
| Medication-Assisted Treatment (MAT) Drug Cost Reduction | 0 | 0 | 0 | 0 | -10,000 |
| Security Cameras and Radios Reduction | 0 | 0 | 0 | 0 | -44,960 |
| Training, Travel, Supplies and Contracts Reduction | 0 | 0 | 0 | 0 | -38,110 |
| Translation Services (Inmate Phone Calls) Reduction | 0 | 0 | 0 | 0 | -12,000 |
| **Total, Federal Prison System - S&E** | **0** | **0** | **0** | **0** | **-222,070** |
| **Federal Prison System - Buildings & Facilities** | | | | | |
| Modernization and Repair | 0 | 0 | 0 | 0 | -204 |
| **Total, Federal Prison System - Buildings & Facilities** | **0** | **0** | **0** | **0** | **-204** |
| **Total, Federal Prison System** | **0** | **0** | **0** | **0** | **-222,274** |
| **Total Program Changes, Discretionary w/o State and Local** | **-1,964** | **-460** | **-627** | **-992** | **-928,965** |
| **Discretionary Grant Programs** | | | | | |
| **Office of Justice Program** | | | | | |
| **State and Local Law Enforcement Assistance** | | | | | |
| Justice Assistance Grants (JAG) | 0 | 0 | 0 | 0 | -475,028 |
| **Total, State and Local Law Enforcement Assistance** | **0** | **0** | **0** | **0** | **-475,028** |
| **Total, Office of Justice Program** | **0** | **0** | **0** | **0** | **-475,028** |
| **Community Oriented Policing Services** | | | | | |
| **Community Oriented Policing Services - Grants** | | | | | |
| COPS Discretionary Grants | 0 | 0 | 0 | 0 | -247,347 |
| **Total, Community Oriented Policing Services - Grants** | **0** | **0** | **0** | **0** | **-247,347** |
| **Community Oriented Policing Services S&E** | | | | | |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -[1,732] |
| **Total, Community Oriented Policing Services S&E** | **0** | **0** | **0** | **0** | **-[1,732]** |
| **Total, Community Oriented Policing Services** | **0** | **0** | **0** | **0** | **-247,347** |
| **Office on Violence Against Women** | | | | | |
| **Office on Violence Against Women - S&E** | | | | | |
| FY 2025 Forecasted as Eliminated via Regular Attrition | -6 | 0 | 0 | -6 | -[540] |
| FY 2025 Forecasted as Eliminated via Voluntary Retirement (VERA) and VSIP | -6 | 0 | 0 | -6 | 0 |
| **Total, Office on Violence Against Women - S&E** | **-12** | **0** | **0** | **-12** | **-[540]** |
| **Total, Office on Violence Against Women** | **-12** | **0** | **0** | **-12** | **-[540]** |
| **Total Program Changes, Discretionary Grant Programs** | **-12** | **0** | **0** | **-12** | **-722,375** |
| **Total Program Changes, Discretionary Budget Authority** | **-1,976** | **-460** | **-627** | **-1,004** | **-1,651,340** |
| **Rescission** | | | | | |
| Rescission - COPS | 0 | 0 | 0 | 0 | -20,000 |
| Rescission - OJP | 0 | 0 | 0 | 0 | -125,000 |
| Rescission - OVW | 0 | 0 | 0 | 0 | -15,000 |
| Rescission - WCF | 0 | 0 | 0 | 0 | -300,000 |
| **Subtotal, Rescission** | **0** | **0** | **0** | **0** | **-460,000** |
| **Total Program Changes and Rescissions, DISCRETIONARY BUDGET AUTHORITY** | **-1,976** | **-460** | **-627** | **-1,004** | **-2,111,340** |
| **2025 Total DISCRETIONARY BUDGET AUTHORITY** | **110,554** | **11,405** | **42,987** | **108,666** | **36,107,743** |
| **2025 Reimbursable FTE** | **0** | **0** | **0** | **4,253** | **0** |
| **2025 DISCRETIONARY BUDGET AUTHORITY with Reimbursable FTE** | **110,554** | **11,405** | **42,987** | **112,919** | **36,107,743** |
| **Change 2025 from 2024 Enacted** | **-6,393** | **-644** | **-2,403** | **126** | **-379,643** |
| **Percent Change 2025 from 2024 Enacted** | | | | | **-1.04%** |

## FY 2025 SUMMARY OF CHANGES BY ORGANIZATION
### Direct Discretionary Budget Authority
#### ($ in Thousands)

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2025 Supplemental Appropriations** | | | | | |
| Emergency Disaster Repair Projects | 0 | 0 | 0 | 0 | 64,796 |
| National Security System Risk | 0 | 0 | 0 | 0 | 16,668 |
| Supreme Court Protection | 0 | 0 | 0 | 0 | 12,000 |
| **Subtotal, Supplemental Appropriations** | **0** | **0** | **0** | **0** | **93,464** |
| | | | | | |
| **2025 DISCRETIONARY AUTHORITY with Reimbursable FTE and Supplemental Appropriations** | **110,554** | **11,405** | **42,987** | **112,919** | **36,201,207** |

**DEPARTMENT OF JUSTICE**
**FY 2025 BUDGET**
($ in thousands)

| APPROPRIATION | FY 2024 Enacted | | | TECHNICAL ADJUSTMENT | FY 2025 Enacted | | | | | | | | | | | | | | |
| | | | | | ADJUSTMENTS TO BASE | | | CURRENT SERVICES | | | PROGRAM INCREASES | | | PROGRAM OFFSETS | | | TOTAL | | |
| | POS | FTE | BA | S | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justice Operations, Management, and Accountability | 512 | 527 | 142,000 | 0 | 0 | 43 | 6,524 | 512 | 570 | 148,524 | 0 | 0 | 0 | -52 | 0 | -6,524 | 460 | 570 | 142,000 |
| Justice Information Sharing Technology | 50 | 42 | 30,000 | 0 | 0 | 2 | 461 | 50 | 44 | 30,461 | 0 | 0 | 7,999 | 0 | 0 | 0 | 50 | 44 | 38,460 |
| Executive Office for Immigration Review | 2,850 | 2,726 | 844,000 | 15,200 | 120 | 120 | 48,437 | 2,970 | 2,846 | 907,637 | 0 | 0 | 0 | -270 | -195 | -63,637 | 2,700 | 2,651 | 844,000 |
| *Executive Office for Immigration Review* | *2,850* | *2,726* | *840,000* | *19,200* | *120* | *120* | *44,437* | *2,970* | *2,846* | *903,637* | *0* | *0* | *0* | *-270* | *-195* | *-63,637* | *2,700* | *2,651* | *840,000* |
| *Transfer from Immigration Fees Account* | *0* | *0* | *4,000* | *-4,000* | *0* | *0* | *4,000* | *0* | *0* | *4,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *4,000* |
| Office of the Inspector General | 560 | 548 | 149,000 | -10,000 | 0 | 12 | 16,115 | 560 | 560 | 155,115 | 0 | 0 | 0 | 0 | 0 | -6,115 | 560 | 560 | 149,000 |
| *Office of the Inspector General* | *560* | *548* | *139,000* | *0* | *0* | *12* | *6,115* | *560* | *560* | *145,115* | *0* | *0* | *0* | *0* | *0* | *-6,115* | *560* | *560* | *139,000* |
| *Transfer from Crime Victim Fund* | *0* | *0* | *10,000* | *-10,000* | *0* | *0* | *10,000* | *0* | *0* | *10,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *10,000* |
| Working Capital Fund - UBT Rescission | [672] | 534 | -131,572 | 131,572 | [-95] | 5 | 0 | [577] | 539 | 0 | 0 | 0 | 0 | 0 | 0 | -300,000 | [577] | 539 | -300,000 |
| *UBT Rescission* | *[672]* | *534* | *-131,572* | *131,572* | *[-95]* | *5* | *0* | *[577]* | *539* | *0* | *0* | *0* | *0* | *0* | *0* | *-300,000* | *[577]* | *539* | *-300,000* |
| U.S. Parole Commission | 56 | 44 | 14,000 | 0 | 0 | 0 | 405 | 56 | 44 | 14,405 | 0 | 0 | 0 | -3 | -3 | -405 | 53 | 41 | 14,000 |
| National Security Division | 434 | 377 | 128,000 | 0 | -75 | -1 | 3,706 | 359 | 376 | 131,706 | 0 | 0 | 0 | 0 | 0 | -3,706 | 359 | 376 | 128,000 |
| General Legal Activities | 3,986 | 3,968 | 1,090,000 | 0 | -180 | -11 | 45,339 | 3,806 | 3,957 | 1,135,339 | 103 | 39 | 11,338 | -300 | -220 | -56,677 | 3,609 | 3,776 | 1,090,000 |
| *Office of the Solicitor General* | *55* | *50* | *14,899* | *0* | *0* | *5* | *443* | *55* | *55* | *15,342* | *0* | *0* | *0* | *0* | *0* | *-900* | *55* | *55* | *15,342* |
| *Tax Division* | *503* | *439* | *116,800* | *0* | *-478* | *-73* | *-9,529* | *25* | *366* | *107,271* | *0* | *0* | *0* | *-25* | *0* | *-900* | *0* | *366* | *106,371* |
| *Criminal Division* | *765* | *886* | *218,058* | *0* | *168* | *29* | *14,799* | *933* | *915* | *232,857* | *0* | *0* | *0* | *-34* | *-34* | *-7,545* | *899* | *881* | *225,312* |
| *Civil Division* | *1,211* | *1,285* | *358,159* | *0* | *215* | *3* | *26,369* | *1,426* | *1,288* | *384,528* | *103* | *38* | *11,338* | *-44* | *-14* | *-8,338* | *1,485* | *1,312* | *387,528* |
| *Environment & Natural Resources Division* | *520* | *484* | *124,502* | *0* | *-3* | *38* | *5,391* | *517* | *522* | *129,893* | *0* | *0* | *0* | *-136* | *-119* | *-13,693* | *381* | *403* | *116,200* |
| *Office of Legal Counsel* | *36* | *32* | *11,261* | *0* | *0* | *4* | *276* | *36* | *36* | *11,537* | *0* | *0* | *0* | *0* | *0* | *0* | *36* | *36* | *11,537* |
| *Civil Rights Division* | *734* | *664* | *181,611* | *0* | *-51* | *-21* | *4,357* | *683* | *643* | *185,968* | *0* | *0* | *0* | *-57* | *-47* | *-19,836* | *626* | *596* | *166,132* |
| *INTERPOL Washington* | *80* | *60* | *44,747* | *0* | *-20* | *0* | *1,760* | *60* | *60* | *46,507* | *0* | *0* | *0* | *0* | *0* | *-5,340* | *60* | *60* | *41,167* |
| *Office of the Pardon Attorney* | *40* | *38* | *10,386* | *0* | *-5* | *-3* | *1,214* | *35* | *35* | *11,600* | *0* | *0* | *0* | *0* | *0* | *0* | *35* | *35* | *11,600* |
| *Office for Access to Justice* | *42* | *30* | *9,577* | *0* | *-6* | *7* | *259* | *36* | *37* | *9,836* | *0* | *1* | *0* | *-4* | *-6* | *-1,025* | *32* | *32* | *8,811* |
| *Vaccine Injury Compensation Trust Fund* | *[119]* | *[81]* | *[22,700]* | *0* | *[-24]* | *[14]* | *0* | *[95]* | *[95]* | *[22,700]* | *0* | *0* | *0* | *0* | *0* | *0* | *[95]* | *[95]* | *[22,700]* |
| *Antitrust* | *[910]* | *820* | *233,000* | *0* | *[-86]* | *0* | *7,141* | *[824]* | *820* | *240,141* | *0* | *0* | *0* | *[-40]* | *-10* | *-7,141* | *[784]* | *810* | *233,000* |
| U.S. Attorneys | 11,247 | 10,670 | 2,611,000 | 0 | 0 | 60 | 87,836 | 11,247 | 10,730 | 2,698,836 | 0 | 0 | 0 | -409 | 0 | -87,836 | 10,838 | 10,730 | 2,611,000 |
| U.S. Trustees | [970] | 951 | 245,000 | -797 | [-47] | -12 | 2,851 | [923] | 939 | 247,054 | 0 | 0 | 0 | 0 | 0 | -2,054 | [923] | 939 | 245,000 |
| Foreign Claims Settlement Commission | 11 | 6 | 2,504 | 0 | 0 | 2 | 49 | 11 | 8 | 2,553 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 8 | 2,504 |
| U.S. Marshals Service | 5,488 | 5,307 | 3,807,000 | 0 | 0 | 18 | 183,560 | 5,488 | 5,325 | 3,990,560 | 0 | 0 | 0 | -33 | -33 | -47,560 | 5,455 | 5,292 | 3,943,000 |
| *USMS Salaries & Expenses* | *5,446* | *5,271* | *1,692,000* | *0* | *0* | *12* | *47,560* | *5,446* | *5,283* | *1,739,560* | *0* | *0* | *0* | *-33* | *-33* | *-47,560* | *5,413* | *5,250* | *1,692,000* |
| *USMS Construction* | *0* | *0* | *15,000* | *0* | *0* | *0* | *0* | *0* | *0* | *15,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *15,000* |
| *Federal Prisoner Detention* | *42* | *36* | *2,100,000* | *0* | *0* | *6* | *136,000* | *42* | *42* | *2,236,000* | *0* | *0* | *0* | *0* | *0* | *0* | *42* | *42* | *2,236,000* |
| Community Relations Service | 118 | 54 | 24,000 | 0 | -62 | 2 | 430 | 56 | 56 | 24,430 | 0 | 0 | 0 | 0 | 0 | -430 | 56 | 56 | 24,000 |
| Assets Forfeiture Fund - CV Budget Authority | 0 | 0 | 20,514 | 0 | 0 | 0 | 0 | 0 | 0 | 20,514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,514 |
| Interagency Crime & Drug Enforcement | 2,290 | 2,282 | 547,000 | 0 | 0 | 0 | 13,547 | 2,290 | 2,282 | 560,547 | 0 | 0 | 0 | -50 | -56 | -13,547 | 2,240 | 2,226 | 547,000 |
| *ICDE Salaries & Expenses* | *0* | *0* | *547,000* | *0* | *0* | *0* | *13,547* | *0* | *0* | *560,547* | *0* | *0* | *0* | *0* | *0* | *-13,547* | *0* | *0* | *547,000* |
| *Sub-Allotments:* | | | | | | | | | | | | | | | | | | | |
| *EOCDETF, OFC, IOC2, HQ, TRU* | *128* | *57* | *0* | *0* | *0* | *0* | *0* | *128* | *57* | *0* | *0* | *0* | *0* | *-13* | *2* | *0* | *115* | *59* | *0* |
| *CRM* | *11* | *11* | *0* | *0* | *0* | *0* | *0* | *11* | *11* | *0* | *0* | *0* | *0* | *-1* | *-1* | *0* | *10* | *10* | *0* |
| *USA* | *832* | *829* | *0* | *0* | *0* | *0* | *0* | *832* | *829* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *832* | *829* | *0* |
| *USMS* | *39* | *38* | *0* | *0* | *0* | *0* | *0* | *39* | *38* | *0* | *0* | *0* | *0* | *-1* | *-1* | *0* | *38* | *37* | *0* |
| *DEA* | *824* | *854* | *0* | *0* | *0* | *0* | *0* | *824* | *854* | *0* | *0* | *0* | *0* | *-20* | *-32* | *0* | *804* | *822* | *0* |
| *ATF* | *46* | *48* | *0* | *0* | *0* | *0* | *0* | *46* | *48* | *0* | *0* | *0* | *0* | *-1* | *-2* | *0* | *45* | *46* | *0* |
| *NSD* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *3* | *0* | *3* | *3* | *0* |
| *Reimbursable - FBI* | *410* | *445* | *0* | *0* | *0* | *0* | *0* | *410* | *445* | *0* | *0* | *0* | *0* | *-17* | *-25* | *0* | *393* | *420* | *0* |
| Federal Bureau of Investigation | 35,967 | 35,787 | 10,306,013 | 399,595 | 0 | 186 | 287,659 | 35,967 | 35,973 | 10,993,267 | 0 | 0 | 0 | -875 | -499 | -319,554 | 35,092 | 35,474 | 10,673,713 |
| *FBI Salaries & Expenses* | *35,967* | *35,787* | *10,643,713* | *0* | *0* | *186* | *287,659* | *35,967* | *35,973* | *10,931,372* | *0* | *0* | *0* | *-875* | *-499* | *-287,659* | *35,092* | *35,474* | *10,643,713* |
| *Rescission - FBI S&E/CJIS* | *0* | *0* | *-367,700* | *367,700* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| *FBI Construction* | *0* | *0* | *30,000* | *31,895* | *0* | *0* | *0* | *0* | *0* | *61,895* | *0* | *0* | *0* | *0* | *0* | *-31,895* | *0* | *0* | *30,000* |
| Drug Enforcement Administration | 7,289 | 6,345 | 2,567,000 | 0 | -382 | 103 | 62,371 | 6,907 | 6,448 | 2,629,371 | 0 | 0 | 0 | -75 | -75 | -62,371 | 6,832 | 6,373 | 2,567,000 |
| *DEA Salaries & Expenses* | *7,289* | *6,345* | *2,567,000* | *0* | *-382* | *103* | *62,371* | *6,907* | *6,448* | *2,629,371* | *0* | *0* | *0* | *-75* | *-75* | *-62,371* | *6,832* | *6,373* | *2,567,000* |
| Bureau of Alcohol, Tobacco, Firearms & Explosives | 5,288 | 5,271 | 1,625,000 | 0 | -152 | -170 | 48,422 | 5,136 | 5,101 | 1,673,422 | 0 | 2 | 0 | 0 | 0 | -48,422 | 5,136 | 5,103 | 1,625,000 |
| *ATF Salaries & Expenses* | *5,288* | *5,271* | *1,625,000* | *0* | *-152* | *-170* | *48,422* | *5,136* | *5,101* | *1,673,422* | *0* | *2* | *0* | *0* | *0* | *-48,422* | *5,136* | *5,103* | *1,625,000* |
| Federal Prison System | 39,651 | 34,201 | 8,545,160 | 27,190 | -3,549 | 750 | 214,084 | 36,102 | 34,951 | 8,786,434 | 0 | 0 | 0 | 0 | 0 | -222,274 | 36,102 | 34,951 | 8,564,160 |
| *FPS Salaries & Expenses* | *39,585* | *34,155* | *8,392,588* | *0* | *-3,549* | *745* | *222,070* | *36,036* | *34,900* | *8,614,658* | *0* | *0* | *0* | *0* | *0* | *-222,070* | *36,036* | *34,900* | *8,392,588* |
| *NIJ Transfer* | *0* | *0* | *-8,190* | *8,190* | *0* | *0* | *0* | *0* | *0* | *-8,190* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-8,190* |
| *FPS Building & Facilities* | *66* | *46* | *179,762* | *0* | *0* | *5* | *204* | *66* | *51* | *179,966* | *0* | *0* | *0* | *0* | *0* | *-204* | *66* | *51* | *179,762* |
| *Rescission - FPS B&F* | *0* | *0* | *-19,000* | *19,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| Federal Prison Industries | [1,950] | 714 | 2,700 | 0 | 0 | 39 | 0 | [1,950] | 753 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | [1,950] | 753 | 2,700 |
| Commissary Fund | [797] | 682 | 0 | 0 | 0 | 0 | 0 | [797] | 682 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [797] | 682 | 0 |
| **Subtotal, Discretionary BA w/o State and Local** | **115,797** | **111,856** | **32,801,319** | **562,760** | **-4,280** | **1,148** | **1,028,937** | **111,517** | **113,004** | **34,393,016** | **103** | **41** | **19,337** | **-2,067** | **-1,091** | **-1,248,302** | **109,553** | **111,954** | **33,164,051** |

**DEPARTMENT OF JUSTICE**
**FY 2025 BUDGET**
($ in thousands)

| APPROPRIATION | FY 2024 Enacted | | | TECHNICAL ADJUSTMENTS | FY 2025 Enacted | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ADJUSTMENTS TO BASE | | | CURRENT SERVICES | | | PROGRAM INCREASES | | | PROGRAM OFFSETS | | | TOTAL | | |
| | POS | FTE | BA | | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA |
| **Discretionary Grants Programs** | **1,150** | **937** | **4,194,067** | **133,310** | **-137** | **40** | **6,690** | **1,013** | **977** | **4,334,067** | **0** | **0** | **0** | **-12** | **-12** | **-882,375** | **1,001** | **965** | **3,451,692** |
| Office of Justice Programs | 899 | 738 | 2,836,551 | 113,310 | -101 | 24 | 6,690 | 798 | 762 | 2,956,551 | 0 | 0 | 0 | 0 | 0 | -600,028 | 798 | 762 | 2,356,523 |
| *Research, Evaluation & Statistics* | *0* | *0* | *65,000* | *0* | *0* | *0* | *0* | *0* | *0* | *65,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *65,000* |
| *NIJ Transfer* | *0* | *0* | *8,190* | *-8,190* | *0* | *0* | *8,190* | *0* | *0* | *8,190* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *8,190* |
| *Juvenile Justice Programs* | *0* | *0* | *375,000* | *0* | *0* | *0* | *0* | *0* | *0* | *375,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *375,000* |
| *State and Local Law Enforcement Assistance* | *0* | *0* | *2,475,061* | *0* | *0* | *0* | *0* | *0* | *0* | *2,475,061* | *0* | *0* | *0* | *0* | *0* | *-475,028* | *0* | *0* | *2,000,033* |
| *NIST Transfer* | *0* | *0* | *-1,500* | *1,500* | *0* | *0* | *-1,500* | *0* | *0* | *-1,500* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-1,500* |
| *Public Safety Officers' Benefits (Discretionary)* | *0* | *0* | *34,800* | *0* | *0* | *0* | *0* | *0* | *0* | *34,800* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *34,800* |
| *Rescission - OJP - Undistributed* | *0* | *0* | *-120,000* | *120,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-125,000* | *0* | *0* | *-125,000* |
| *OJP - Management & Administration* | *899* | *738* | *[319,256]* | *[-2,726]* | *-101* | *24* | *[-4,987]* | *798* | *762* | *[311,543]* | *0* | *0* | *0* | *0* | *0* | *0* | *798* | *762* | *[311,543]* |
| Community Oriented Policing Services | 100 | 80 | 649,516 | 15,000 | -15 | 5 | 0 | 85 | 85 | 664,516 | 0 | 0 | 0 | 0 | 0 | -267,347 | 85 | 85 | 397,169 |
| *COPS - Grants* | *0* | *0* | *664,516* | *0* | *0* | *0* | *0* | *0* | *0* | *664,516* | *0* | *0* | *0* | *0* | *0* | *-247,347* | *0* | *0* | *417,169* |
| *Rescission - COPS* | *0* | *0* | *-15,000* | *15,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-20,000* | *0* | *0* | *-20,000* |
| *COPS - Management & Administration* | *100* | *80* | *[33,732]* | *0* | *-15* | *5* | *[677]* | *85* | *85* | *[34,409]* | *0* | *0* | *0* | *0* | *0* | *[-1,732]* | *85* | *85* | *[32,677]* |
| Office on Violence Against Women | 151 | 119 | 708,000 | 5,000 | -21 | 11 | 0 | 130 | 130 | 713,000 | 0 | 0 | 0 | -12 | -12 | -15,000 | 118 | 118 | 698,000 |
| *OVW - Grants* | *0* | *0* | *633,000* | *0* | *0* | *0* | *0* | *0* | *0* | *633,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *633,000* |
| *Funding within CVF* | *0* | *0* | *80,000* | *0* | *0* | *0* | *0* | *0* | *0* | *80,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *80,000* |
| *Rescission - OVW* | *0* | *0* | *-5,000* | *5,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-15,000* | *0* | *0* | *-15,000* |
| *OVW - Management & Administration* | *151* | *119* | *[37,910]* | *[3,240]* | *-21* | *11* | *[2,490]* | *130* | *130* | *[37,160]* | *0* | *0* | *0* | *-12* | *-12* | *[-540]* | *118* | *118* | *[36,620]* |
| **Subtotal, Discretionary w/o Fees** | **116,947** | **112,793** | **36,995,386** | **696,070** | **-4,417** | **1,188** | **1,035,627** | **112,530** | **113,981** | **38,727,083** | **103** | **41** | **19,337** | **-2,079** | **-1,103** | **-2,130,677** | **110,554** | **112,919** | **36,615,743** |
| Fee Collections | 0 | 0 | -508,000 | 0 | 0 | 0 | 0 | 0 | 0 | -508,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -508,000 |
| *Offset from Antitrust Pre-Merger Filing Fee* | *0* | *0* | *-278,000* | *0* | *0* | *0* | *0* | *0* | *0* | *-278,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-278,000* |
| *Offset from U.S. Trustee Fees* | *0* | *0* | *-230,000* | *0* | *0* | *0* | *0* | *0* | *0* | *-230,000* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *-230,000* |
| **Total, Discretionary BA with Fee Collections** | **116,947** | **112,793** | **36,487,386** | **696,070** | **-4,417** | **1,188** | **1,035,627** | **112,530** | **113,981** | **38,219,083** | **103** | **41** | **19,337** | **-2,079** | **-1,103** | **-2,130,677** | **110,554** | **112,919** | **36,107,743** |
| Discretionary Offsets and Rescission | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Crime Victim Fund Scorekeeping* | *0* | *0* | *[-2,165,000]* | *0* | *0* | *0* | *[-1,302,000]* | *0* | *0* | *[-3,467,000]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[-3,467,000]* |
| **TOTAL, DOJ DIRECT DISCRETIONARY BA** | **116,947** | **112,793** | **36,487,386** | **696,070** | **-4,417** | **1,188** | **1,035,627** | **112,530** | **113,981** | **38,219,083** | **103** | **41** | **19,337** | **-2,079** | **-1,103** | **-2,130,677** | **110,554** | **112,919** | **36,107,743** |

DEPARTMENT OF JUSTICE
FY 2025 BUDGET
($ in thousands)

| APPROPRIATION | FY 2024 Enacted | | | TECHNICAL ADJUSTMENTS | FY 2025 Enacted | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ADJUSTMENTS TO BASE | | | CURRENT SERVICES | | | PROGRAM INCREASES | | | PROGRAM OFFSETS | | | TOTAL | | |
| | POS | FTE | BA | | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA | POS | FTE | BA |
| **Mandatory and Other Accounts** | **459** | **2,083** | **7,669,376** | **190,448** | **14** | **98** | **171,701** | **473** | **2,181** | **8,031,525** | **0** | **43** | **676,064** | **0** | **0** | **-971,978** | **473** | **2,224** | **7,735,611** |
| Fees and Expenses of Witnesses | 0 | 0 | 254,610 | 15,390 | 0 | 0 | 0 | 0 | 0 | 270,000 | 0 | 0 | 0 | 0 | 0 | -15,390 | 0 | 0 | 254,610 |
| Independent Counsel (Permanent Indefinite) | 0 | 8 | 28,809 | 1,741 | 0 | -8 | -23,155 | 0 | 0 | 7,395 | 0 | 0 | 0 | 0 | 0 | -422 | 0 | 0 | 6,973 |
| Radiation Exposure Compensation Trust Fund (050) | 0 | 0 | 80,000 | 0 | 0 | 0 | 0 | 0 | 0 | 80,000 | 0 | 0 | 0 | 0 | 0 | -80,000 | 0 | 0 | 0 |
| Asset Forfeiture Fund | 459 | 367 | 1,580,203 | 0 | 14 | 106 | 194,832 | 473 | 473 | 1,775,035 | 0 | 0 | 0 | 0 | 0 | 0 | 473 | 473 | 1,775,035 |
| *AFF  (Permanent Budget Authority)* | *38* | *29* | *1,580,203* | *0* | *0* | *9* | *194,832* | *38* | *38* | *1,775,035* | *0* | *0* | *0* | *0* | *0* | *0* | *38* | *38* | *1,775,035* |
| *Sub-Allotments:* | | | | | | | | | | | | | | | | | | | |
| *DEA* | *1* | *1* | *0* | *0* | *4* | *4* | *0* | *5* | *5* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *5* | *5* | *0* |
| *CRM* | *123* | *101* | *0* | *0* | *3* | *25* | *0* | *126* | *126* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *126* | *126* | *0* |
| *USA* | *67* | *51* | *0* | *0* | *1* | *17* | *0* | *68* | *68* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *68* | *68* | *0* |
| *USMS* | *218* | *180* | *0* | *0* | *4* | *42* | *0* | *222* | *222* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *222* | *222* | *0* |
| *ATF* | *7* | *3* | *0* | *0* | *2* | *6* | *0* | *9* | *9* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *9* | *9* | *0* |
| *Other Agencies* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* |
| *Reimbursable - FBI* | *5* | *2* | *0* | *0* | *0* | *3* | *0* | *5* | *5* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *5* | *5* | *0* |
| Asset Forfeiture Fund - Permanently Cancelled | 0 | 0 | -500,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | -250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -250,000 |
| Antitrust Pre-Merger Filing Fee Collections | 0 | 0 | 278,000 | 0 | 0 | 0 | 0 | 0 | 0 | 278,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278,000 |
| U.S. Trustees Fee Collections | 0 | 0 | 230,000 | 0 | 0 | 0 | 0 | 0 | 0 | 230,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230,000 |
| Diversion Control Fee (DEA) | [2,321] | 1,704 | 584,660 | 35,340 | 0 | 0 | 24 | [2,321] | 1,704 | 620,024 | [86] | 43 | 29,980 | 0 | 0 | -37,050 | [2,407] | 1,747 | 612,954 |
| Victim Compensation Fund | [38] | [36] | 2,408,227 | 3,844 | 0 | [2] | 0 | [38] | [38] | 2,412,071 | [0] | [0] | 99,084 | 0 | 0 | -11,807 | [38] | [38] | 2,499,348 |
| Office of Justice Programs - Mandatory | 0 | 0 | 1,651,007 | -117,007 | 0 | 0 | 0 | 0 | 0 | 1,534,000 | 0 | 0 | 547,000 | 0 | 0 | -1,169 | 0 | 0 | 2,079,831 |
| *Public Safety Officers' Benefits* | *0* | *0* | *291,093* | *-117,093* | *0* | *0* | *0* | *0* | *0* | *174,000* | *0* | *0* | *0* | *0* | *0* | *-1,083* | *0* | *0* | *172,917* |
| *Domestic Victims of Trafficking* | *0* | *0* | *6,914* | *86* | *0* | *0* | *0* | *0* | *0* | *7,000* | *0* | *0* | *0* | *0* | *0* | *-86* | *0* | *0* | *6,914* |
| *Crime Victim Fund Obligation Limitation* | *0* | *0* | *1,353,000* | *0* | *0* | *0* | *0* | *0* | *0* | *1,353,000* | *0* | *0* | *547,000* | *0* | *0* | *0* | *0* | *0* | *1,900,000* |
| *OIG - Mandatory* | *0* | *0* | *0* | *[-10,000]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[-10,000]* |
| Victims of State Sponsored Terrorism | 0 | 4 | 1,073,860 | 1,140 | 0 | 0 | 0 | 0 | 4 | 1,075,000 | 0 | 0 | 0 | 0 | 0 | -826,140 | 0 | 4 | 248,860 |
| **TOTAL, DOJ DISCRETIONARY and MANDATORY B** | **117,406** | **114,876** | **44,156,762** | **886,518** | **-4,403** | **1,286** | **1,207,328** | **113,003** | **116,162** | **46,250,608** | **103** | **84** | **695,401** | **-2,079** | **-1,103** | **-3,102,655** | **111,027** | **115,143** | **43,843,354** |
| **Health Care Fraud Collections** | **[1,463]** | **639** | **374,325** | **0** | **[0]** | **0** | **7,506** | **[1,463]** | **639** | **381,831** | **0** | **0** | **1,000** | **0** | **0** | **0** | **[1,463]** | **639** | **382,831** |
| FBI - Health Care Fraud - Mandatory | [824] | [824] | 168,346 | 0 | 0 | 0 | 5,219 | [824] | [824] | 173,565 | 0 | 0 | 0 | 0 | 0 | 0 | [824] | [824] | 173,565 |
| DOJ - Health Care Fraud - Mandatory | [272] | 272 | 73,772 | 0 | 0 | 0 | 2,287 | [272] | 272 | 76,059 | 0 | 0 | 0 | 0 | 0 | 0 | [272] | 272 | 76,059 |
| DOJ - Health Care Fraud - Discretionary | [367] | 367 | 132,207 | 0 | 0 | 0 | 0 | [367] | 367 | 132,207 | 0 | 0 | 1,000 | 0 | 0 | 0 | [367] | 367 | 133,207 |
| *DOJ HCF Sub-Allotments:* | *[1,430]* | *[1,331]* | *0* | *0* | *[+36]* | *[+115]* | *0* | *[1,466]* | *[1,446]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[1,484]* | *[1,464]* | *0* |
| *JOMA* | *[2]* | *[2]* | *0* | *0* | *0* | *0* | *0* | *[2]* | *[2]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[2]* | *[2]* | *0* |
| *OIG* | *[5]* | *[5]* | *0* | *0* | *0* | *0* | *0* | *[5]* | *[5]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[5]* | *[5]* | *0* |
| *CRM* | *[118]* | *[93]* | *0* | *0* | *[+23]* | *[+17]* | *0* | *[141]* | *[110]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[141]* | *[110]* | *0* |
| *CIV* | *[136]* | *[121]* | *0* | *0* | *[-15]* | *[+11]* | *0* | *[121]* | *[132]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[121]* | *[132]* | *0* |
| *CRT* | *[54]* | *[45]* | *0* | *0* | *0* | *[+9]* | *0* | *[54]* | *[54]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[54]* | *[54]* | *0* |
| *USA* | *[256]* | *[256]* | *0* | *0* | *[+28]* | *[+28]* | *0* | *[284]* | *[284]* | *0* | *[+18]* | *[+18]* | *0* | *0* | *0* | *0* | *[284]* | *[284]* | *0* |
| *FBI* | *[859]* | *[809]* | *0* | *0* | *0* | *[+50]* | *0* | *[859]* | *[859]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[877]* | *[877]* | *0* |
| **Debt-Collection Management - 3%** | **[596]** | **634** | **0** | **0** | **[+52]** | **19** | **0** | **[648]** | **653** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **[648]** | **653** | **0** |
| *WCF - DCM* | *[43]* | *43* | *0* | *0* | *0* | *0* | *0* | *[43]* | *43* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[43]* | *43* | *0* |
| *TAX* | *[29]* | *29* | *0* | *0* | *0* | *0* | *0* | *[29]* | *29* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[29]* | *29* | *0* |
| *CRM* | *[44]* | *54* | *0* | *0* | *[+38]* | *8* | *0* | *[82]* | *62* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[82]* | *62* | *0* |
| *CIV* | *[115]* | *115* | *0* | *0* | *[-40]* | *-15* | *0* | *[75]* | *100* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[75]* | *100* | *0* |
| *ENRD* | *[57]* | *97* | *0* | *0* | *0* | *-40* | *0* | *[57]* | *57* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[57]* | *57* | *0* |
| *CRT* | *[5]* | *5* | *0* | *0* | *0* | *0* | *0* | *[5]* | *5* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[5]* | *5* | *0* |
| *ATR* | *[0]* | *0* | *0* | *0* | *0* | *0* | *0* | *[0]* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[0]* | *0* | *0* |
| *USA* | *[266]* | *266* | *0* | *0* | *[+54]* | *54* | *0* | *[320]* | *320* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[320]* | *320* | *0* |
| *FBI* | *[37]* | *25* | *0* | *0* | *0* | *12* | *0* | *[37]* | *37* | *0* | *0* | *0* | *0* | *0* | *0* | *0* | *[37]* | *37* | *0* |
| **TOTAL, DOJ BUDGET AUTHORITY with OFFSET** | **117,406** | **116,149** | **44,531,087** | **886,518** | **-4,403** | **1,305** | **1,214,834** | **113,003** | **117,454** | **46,632,439** | **103** | **84** | **696,401** | **-2,079** | **-1,103** | **-3,102,655** | **111,027** | **116,435** | **44,226,185** |

# U.S. Department of Justice
# FY 2025 Spend Plan



# Section IV:
# Component and Additional Spend Plans

**FY 2025 Spending Plan**
**Justice Operations, Management, and Accountability**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 512 | 174 | 0 | 453 | 142,000 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 74 | 0 |
| **2024 Enacted with Reimb FTE** | 512 | 174 | 0 | 527 | 142,000 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *2* | *0* | *0* | *2* | *450* |
| *HCFAC* | *2* | *0* | *0* | *2* | *450* |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | 0 | 0 | 0 | -65 | 0 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **-65** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 1,359 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 1,896 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,129 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -83 |
| Health Insurance | 0 | 0 | 0 | 0 | 578 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 72 | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **72** | **4,879** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 1,645 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **1,645** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **72** | **6,524** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **7** | **6,524** |
| **2025 Current Services w/o Reimb FTE** | 512 | 174 | 0 | 460 | 148,524 |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 36 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **36** | **0** |
| **2025 Current Services with Reimbursable FTE** | 512 | 174 | 0 | 570 | 148,524 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Justice Operations, Management, and Accountability** | | | | | |
| Department Leadership Reduction | -8 | -7 | 0 | 0 | -3,804 |
| Justice Management Division Reduction | -44 | -1 | 0 | 0 | -2,720 |
| **Total, Justice Operations, Management, and Accountability** | **-52** | **-8** | **0** | **0** | **-6,524** |
| **Total Program Changes** | **-52** | **-8** | **0** | **0** | **-6,524** |
| **2025 Total Request w/o Reimb FTE** | 460 | 166 | 0 | 460 | 142,000 |
| **2025 Total Request with Reimb FTE** | 460 | 166 | 0 | 570 | 142,000 |
| *2025 Sub-Allotments and Direct Collections:* | *2* | *0* | *0* | *2* | *500* |
| *HCFAC* | *2* | *0* | *0* | *2* | *500* |

**FY 2025 Spending Plan**
**Justice Operations, Management, and Accountability**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Department Leadership | 96 | 73 | 23,466 | 195 | 187 | 60,777 |
| 2 Intergovernmental Relations & External Affairs | 69 | 64 | 18,165 | 0 | 0 | 0 |
| 3 Executive Support and Professional Responsibility | 62 | 58 | 18,400 | 0 | 0 | 0 |
| 4 Justice Management Division | 285 | 258 | 81,969 | 317 | 273 | 87,747 |
| **Total** | **512** | **453** | **142,000** | **512** | **460** | **148,524** |
| Reimbursable FTE | 0 | 74 | 0 | 0 | 110 | 0 |
| **Grand Total** | **512** | **527** | **142,000** | **512** | **570** | **148,524** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *2* | *0* | *0* | *2* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **512** | **529** | **142,000** | **512** | **572** | **148,524** |

| | | 2025 Enacted | | | 2025 Reprogramming | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Department Leadership | 187 | 187 | 56,973 | 0 | 0 | 0 |
| 2 Intergovernmental Relations & External Affairs | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 Executive Support and Professional Responsibility | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 Justice Management Division | 273 | 273 | 85,027 | 0 | 0 | 0 |
| **Total** | **460** | **460** | **142,000** | **0** | **0** | **0** |
| Reimbursable FTE | 0 | 110 | 0 | 0 | 0 | 0 |
| **Grand Total** | **460** | **570** | **142,000** | **0** | **0** | **0** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *2* | *0* | *0* | *0* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **460** | **572** | **142,000** | **0** | **0** | **0** |

Intergovernmental Relations & External Affairs (IREA, consisting of three offices) and Executive Support & Professional Responsibility (ESPR, consisting of two principal offices plus two others) are being folded into the existing Department Leadership (DL) decision unit. This more accurately reflects the complementary nature of leadership roles, fostering greater organizational flexibility across leadership functions.

**FY 2025 Spending Plan**
**Justice Information Sharing Technology**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | **Pos.** | **Atty** | **Agents** | **FTE** | **Amount** |
| **2024 Enacted** | 50 | 0 | 0 | 42 | 30,000 |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | 0 | 0 | 0 | 2 | 0 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **2** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 230 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 105 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 126 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 0 | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **461** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **461** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **2** | **461** |
| **2025 Current Services** | 50 | 0 | 0 | 44 | 30,461 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Justice Information Sharing Technology** | | | | | |
| Cybersecurity Posture Enhancements | 0 | 0 | 0 | 0 | 7,999 |
| **Total, Justice Information Sharing Technology** | **0** | **0** | **0** | **0** | **7,999** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **7,999** |
| **2025 Total Request** | 50 | 0 | 0 | 44 | 38,460 |

**FY 2025 Spending Plan**
**Justice Information Sharing Technology**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Justice Information Sharing Technology | 50 | 42 | 30,000 | 50 | 44 | 30,461 |
| | **Total** | **50** | **42** | **30,000** | **50** | **44** | **30,461** |
| | **Grand Total** | **50** | **42** | **30,000** | **50** | **44** | **30,461** |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Justice Information Sharing Technology | 50 | 44 | 38,460 | 0 | 0 | 0 |
| | **Total** | **50** | **44** | **38,460** | **0** | **0** | **0** |
| | **Grand Total** | **50** | **44** | **38,460** | **0** | **0** | **0** |

FY 2025 Spending Plan
Executive Office for Immigration Review
(Dollars in Thousands)

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted**[1/] | 2,850 | 1,450 | 0 | 2,726 | 844,000 |
| **Technical Adjustments** | | | | | |
| Backlog Reduction Efficiencies - Contractor Conversion Pay | 120 | 0 | 0 | 120 | 19,200 |
| DHS Immigration Examination Fees - EOIR | 0 | 0 | 0 | 0 | -4,000 |
| FTE Adjustment | -189 | -266 | 0 | -76 | 0 |
| **Subtotal, Technical Adjustments** | **-69** | **-266** | **0** | **44** | **15,200** |
| **Base Adjustments** | | | | | |
| **ATB Transfers** | | | | | |
| Transfers - DHS Immigration Examination Fee Account | 0 | 0 | 0 | 0 | 4,000 |
| **Subtotal, ATB Transfers** | **0** | **0** | **0** | **0** | **4,000** |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 7,186 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 2,870 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 5,163 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -95 |
| Health Insurance | 0 | 0 | 0 | 0 | 3,246 |
| Position/FTE Rightsizing Adjustment | 189 | 266 | 0 | 76 | 0 |
| **Subtotal, Pay & Benefits** | **189** | **266** | **0** | **76** | **18,370** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 12,767 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **12,767** |
| **Other Adjustments** | | | | | |
| Administrative Savings | 0 | 0 | 0 | 0 | -19,200 |
| Interpretation Contract Base Adjustment | 0 | 0 | 0 | 0 | 35,000 |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **15,800** |
| **Non-Personnel Related Annualizations** | | | | | |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | -2,500 |
| **Subtotal, Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **-2,500** |
| **Subtotal, Base Adjustments** | **189** | **266** | **0** | **76** | **48,437** |
| **Subtotal, Technical and Base Adjustments** | **120** | **0** | **0** | **120** | **63,637** |
| **2025 Current Services** | **2,970** | **1,450** | **0** | **2,846** | **907,637** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Executive Office for Immigration Review** | | | | | |
| Adjudicatory Expansion Initiative | -270 | -50 | 0 | -195 | -42,235 |
| Backlog Reduction Initiative - Legal Staffing Infrastructure (FY22) | 0 | 0 | 0 | 0 | -683 |
| Legal Access Program | 0 | 0 | 0 | 0 | -4,000 |
| Virtual Court Initiative | 0 | 0 | 0 | 0 | -16,719 |
| **Total, Executive Office for Immigration Review** | **-270** | **-50** | **0** | **-195** | **-63,637** |
| **Total Program Changes** | **-270** | **-50** | **0** | **-195** | **-63,637** |
| **2025 Total Request** | **2,700** | **1,400** | **0** | **2,651** | **844,000** |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**Executive Office for Immigration Review**
**(Dollars in Thousands)**

| | 2024 Enacted[1/] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Executive Office for Immigration Review | 2,850 | 2,726 | 844,000 | 2,970 | 2,846 | 907,637 |
| **Total** | **2,850** | **2,726** | **844,000** | **2,970** | **2,846** | **907,637** |
| **Grand Total** | **2,850** | **2,726** | **844,000** | **2,970** | **2,846** | **907,637** |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Executive Office for Immigration Review | 2,700 | 2,651 | 844,000 | 0 | 0 | 0 |
| **Total** | **2,700** | **2,651** | **844,000** | **0** | **0** | **0** |
| **Grand Total** | **2,700** | **2,651** | **844,000** | **0** | **0** | **0** |

1/ FY 2024 FTE are actuals.

| FY 2025 Operating Plan* | |
|---|---|
| LOP – Legal Orientation Program and LOPC – Legal Orientation Program for Custodians of Unaccompanied Alien Children | $19,000,000 |
| ICH – Immigration Court Helpdesk | $9,000,000 |
| **TOTAL** | **$28,000,000** |

\* FY 2025 Annual = $28 million

| FY 2025 Reimbursable Plan* | |
|---|---|
| Family Group - Legal Orientation Program (FG-LOP) | $5,500,000 |

\* FY 2025 Reimbursable Agreement with ICE

| IJ Cost Module Positions | |
|---|---|
| Immigration Judge = 1 | |
| Attorney = 1 | BIA Attorney = 0.5 |
| Lower graded legal clerk or assistant = 1 | Higher-graded clerk/asst = 0.5 |
| Additional legal support, interpreter, and/or other EOIR mission support staff = 2 | |

| Personnel - Type of Position/Series | Number of Positions | Full-year 1st - Year Modular Costs |
|---|---|---|
| Immigration Judges (0905) | 1 | $ 308,761 |
| Attorneys (0905) | 1.5 | $ 330,518 |
| Legal Assistants (0986) | 1.5 | $ 225,158 |
| Professional Admin and Other Law (001-0599; 950; 1000-2299) | 2 | $ 446,939 |
| **Total Personnel** | **6** | **$ 1,311,375** |

| Non-Personnel Item - Adjudicatory Costs | | Full-year 1st - Year Modular Costs |
|---|---|---|
| National Qualified Representation Program (NQRP) | | $ 20,706 |
| Interpretation | | $ 164,613 |
| Transcription | | $ 22,259 |
| Litigation Support | | $ 346 |
| Freedom of Information Act (FOIA) | | $ 4,680 |
| **Total Non-Personnel - Adjudicatory Costs** | | **$ 212,604** |

| Non-Personnel Item - Court Costs | | Full-year 1st - Year Modular Costs |
|---|---|---|
| Contractual Services and Supplies | | $ 66,756 |
| Acquisition of Assets | | $ 887,208 |
| **Total Non-Personnel - Court Costs** | | **$ 953,964** |

| **TOTAL COST IJ TEAM** | | **$ 2,477,943** |

FY 2025 Spending Plan
Office of the Inspector General
(Dollars in Thousands)

| | FY 2025 Enacted | | | | |
| --- | --- | --- | --- | --- | --- |
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **560** | **53** | **148** | **527** | **149,000** |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **21** | **0** |
| **2024 Enacted with Reimbursable FTE** | **560** | **53** | **148** | **548** | **149,000** |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | 0 | 0 | 0 | 17 | 0 |
| Non-Recurral - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | -10,000 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **17** | **-10,000** |
| **Base Adjustments** | | | | | |
| **ATB Transfers** | | | | | |
| Transfers - Oversight and Auditing - From CVF | 0 | 0 | 0 | 0 | 10,000 |
| **Subtotal, ATB Transfers** | **0** | **0** | **0** | **0** | **10,000** |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 1,640 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 1,911 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,289 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 7 |
| Health Insurance | 0 | 0 | 0 | 0 | 772 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | -6 | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **-6** | **5,619** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 334 |
| Guard Service | 0 | 0 | 0 | 0 | 12 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **346** |
| **Other Adjustments** | | | | | |
| Council of the IG on Integrity and Efficiency Contribution | 0 | 0 | 0 | 0 | 150 |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **150** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **-6** | **16,115** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **11** | **6,115** |
| **2025 Current Services w/o Reimb FTE** | **560** | **53** | **148** | **538** | **155,115** |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 1 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **1** | **0** |
| **2025 Current Services with Reimbursable FTE** | **560** | **53** | **148** | **560** | **155,115** |
| **Program Changes** | | | | | |
| **Program Decrease** | | | | | |
| **Office of the Inspector General** | | | | | |
| Information Technology Curtailment | 0 | 0 | 0 | 0 | -2,813 |
| Programmatic Adjustment - Audit, Investigations, and Inspections Reduction | 0 | 0 | 0 | 0 | -3,302 |
| **Total, Office of the Inspector General** | **0** | **0** | **0** | **0** | **-6,115** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-6,115** |
| **2025 Total Request w/o Reimb FTE** | **560** | **53** | **148** | **538** | **149,000** |
| **2025 Total Request with Reimb FTE** | **560** | **53** | **148** | **560** | **149,000** |

**FY 2025 Spending Plan**
**Office of the Inspector General**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 OIG Audits, Inspections, Investigations, and Reviews | 560 | 527 | 149,000 | 560 | 538 | 155,115 |
| **Total** | **560** | **527** | **149,000** | **560** | **538** | **155,115** |
| Reimbursable FTE | 0 | 21 | 0 | 0 | 22 | 0 |
| **Grand Total** | **560** | **548** | **149,000** | **560** | **560** | **155,115** |

| | | 2025 Enacted | | | 2025 Reprogramming | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 OIG Audits, Inspections, Investigations, and Reviews | 560 | 538 | 149,000 | 0 | 0 | 0 |
| **Total** | **560** | **538** | **149,000** | **0** | **0** | **0** |
| Reimbursable FTE | 0 | 22 | 0 | 0 | 0 | 0 |
| **Grand Total** | **560** | **560** | **149,000** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**U.S. Parole Commission**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|  | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| **2024 Enacted** | 56 | 7 | 0 | 44 | 14,000 |
|  |  |  |  |  |  |
| **Base Adjustments** |  |  |  |  |  |
| **Pay & Benefits** |  |  |  |  |  |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 112 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 95 |
| Health Insurance | 0 | 0 | 0 | 0 | 52 |
| **Subtotal, Pay & Benefits** | 0 | 0 | 0 | 0 | 259 |
|  |  |  |  |  |  |
| **Domestic Rent & Facilities** |  |  |  |  |  |
| GSA Rent | 0 | 0 | 0 | 0 | 146 |
| **Subtotal, Domestic Rent & Facilities** | 0 | 0 | 0 | 0 | 146 |
|  |  |  |  |  |  |
| **Subtotal, Base Adjustments** | 0 | 0 | 0 | 0 | 405 |
| **Subtotal, Technical and Base Adjustments** | 0 | 0 | 0 | 0 | 405 |
|  |  |  |  |  |  |
| **2025 Current Services** | 56 | 7 | 0 | 44 | 14,405 |
|  |  |  |  |  |  |
| **Program Changes** |  |  |  |  |  |
| **Program Increase** |  |  |  |  |  |
|  |  |  |  |  |  |
| **Program Decrease** |  |  |  |  |  |
| **U.S. Parole Commission** |  |  |  |  |  |
| Personnel Reduction | -3 | 0 | 0 | -3 | -405 |
| **Total, U.S. Parole Commission** | -3 | 0 | 0 | -3 | -405 |
|  |  |  |  |  |  |
| **Total Program Changes** | -3 | 0 | 0 | -3 | -405 |
|  |  |  |  |  |  |
| **2025 Total Request** | 53 | 7 | 0 | 41 | 14,000 |

**FY 2025 Spending Plan**
**U.S. Parole Commission**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Program** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | United States Parole Commission | 56 | 44 | 14,000 | 53 | 41 | 14,405 |
| | **Total** | **56** | **44** | **14,000** | **53** | **41** | **14,405** |
| | **Grand Total** | **56** | **44** | **14,000** | **53** | **41** | **14,405** |

| | | 2025 Enacted | | | 2025 Reprogramming | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Program** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | United States Parole Commission | 53 | 41 | 14,000 | 0 | 0 | 0 |
| | **Total** | **53** | **41** | **14,000** | **0** | **0** | **0** |
| | **Grand Total** | **53** | **41** | **14,000** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**Office of the Solicitor General**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 55 | 23 | 0 | 50 | 14,899 |
| **Technical Adjustments** | | | | | |
| Adjustment to Positions and FTE | -6 | -6 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-6** | **-6** | **0** | **0** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 130 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 115 |
| Health Insurance | 0 | 0 | 0 | 0 | 56 |
| Position/FTE Rightsizing Adjustment | 6 | 6 | 0 | 5 | 0 |
| **Subtotal, Pay & Benefits** | **6** | **6** | **0** | **5** | **301** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 130 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **130** |
| **Non-Personnel Related Annualizations** | | | | | |
| Non-Recurral of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | 12 |
| **Subtotal, Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **12** |
| **Subtotal, Base Adjustments** | **6** | **6** | **0** | **5** | **443** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **5** | **443** |
| **2025 Current Services** | 55 | 23 | 0 | 55 | 15,342 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | | | | | |
| **2025 Total Request** | 55 | 23 | 0 | 55 | 15,342 |

**FY 2025 Spending Plan**
**Office of the Solicitor General**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Federal Appellate Activity | 55 | 50 | 14,899 | 55 | 55 | 15,342 |
| Total | 55 | 50 | 14,899 | 55 | 55 | 15,342 |
| Grand Total | 55 | 50 | 14,899 | 55 | 55 | 15,342 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Federal Appellate Activity | 55 | 55 | 15,342 | 0 | 0 | 0 |
| Total | 55 | 55 | 15,342 | 0 | 0 | 0 |
| Grand Total | 55 | 55 | 15,342 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Tax Division**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **503** | **390** | **0** | **439** | **116,800** |
| | | | | | |
| ***2024 Sub-Allotments and Direct Collections - From (FYI):*** | ***29*** | ***28*** | ***0*** | ***29*** | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *29* | *28* | *0* | *29* | |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -57 | -71 | 0 | -14 | 0 |
| **Subtotal, Technical Adjustments** | **-57** | **-71** | **0** | **-14** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 1,373 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 2,156 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,119 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -1 |
| Health Insurance | 0 | 0 | 0 | 0 | 550 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **5,197** |
| | | | | | |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 51 |
| Guard Service | 0 | 0 | 0 | 0 | 2 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **53** |
| | | | | | |
| **Other Adjustments** | | | | | |
| ARRP Realignment to Civil Division[1] | -307 | -194 | 0 | -43 | -10,723 |
| ARRP Realignment to Criminal Division[1] | -114 | -94 | 0 | -16 | -4,060 |
| Security Investigations | 0 | 0 | 0 | 0 | 4 |
| **Subtotal, Other Adjustments** | **-421** | **-288** | **0** | **-59** | **-14,779** |
| | | | | | |
| **Subtotal, Base Adjustments** | **-421** | **-288** | **0** | **-59** | **-9,529** |
| **Subtotal, Technical and Base Adjustments** | **-478** | **-359** | **0** | **-73** | **-9,529** |
| | | | | | |
| **2025 Current Services** | **25** | **31** | **0** | **366** | **107,271** |
| | | | | | |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **Tax Division** | | | | | |
| Operational and Administrative Reduction | -25 | -31 | 0 | 0 | -900 |
| **Total, Tax Division** | **-25** | **-31** | **0** | **0** | **-900** |
| | | | | | |
| **Total Program Changes** | **-25** | **-31** | **0** | **0** | **-900** |
| | | | | | |
| **2025 Total Request** | **0** | **0** | **0** | **366** | **106,371** |
| | | | | | |
| ***2025 Sub-Allotments and Direct Collections:*** | ***29*** | ***28*** | ***0*** | ***29*** | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *29* | *28* | *0* | *29* | |

1 The ARRP realignment to the Civil and Criminal Divisions will occur on August 10, 2025.

**FY 2025 Spending Plan**
**Tax Division**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | General Tax Matters | 503 | 439 | 116,800 | 25 | 366 | 107,271 |
| | Total | 503 | 439 | 116,800 | 25 | 366 | 107,271 |
| | Grand Total | 503 | 439 | 116,800 | 25 | 366 | 107,271 |
| | Sub-Allotments and Direct Collections (FYI) | 0 | 29 | 0 | 0 | 29 | 0 |
| | Total FTE including Sub-Allotment & Direct Collections | 503 | 468 | 116,800 | 25 | 395 | 107,271 |

| | | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | General Tax Matters | 0 | 366 | 106,371 | 0 | 0 | 0 |
| | Total | 0 | 366 | 106,371 | 0 | 0 | 0 |
| | Grand Total | 0 | 366 | 106,371 | 0 | 0 | 0 |
| | Sub-Allotments and Direct Collections (FYI) | 0 | 29 | 0 | 0 | 0 | 0 |
| | Total FTE including Sub-Allotment & Direct Collections | 0 | 395 | 106,371 | 0 | 0 | 0 |

FY 2025 Spending Plan
Criminal Division
(Dollars in Thousands)

| | FY 2025 Enacted | | | | |
| --- | --- | --- | --- | --- | --- |
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **765** | **470** | **1** | **722** | **218,058** |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **164** | **0** |
| **2024 Enacted with Reimb FTE** | **765** | **470** | **1** | **886** | **218,058** |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *296* | *239* | *0* | *256* | |
| *ICDE* | *11* | *8* | *0* | *11* | |
| *AFF* | *123* | *97* | *0* | *101* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *44* | *37* | *0* | *49* | |
| *HCFAC* | *118* | *97* | *0* | *95* | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -89 | -56 | 0 | -46 | 0 |
| **Subtotal, Technical Adjustments** | **-89** | **-56** | **0** | **-46** | **0** |
| **Base Adjustments** | | | | | |
| Pay & Benefits | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 2,319 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,859 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -29 |
| Health Insurance | 0 | 0 | 0 | 0 | 988 |
| Position/FTE Rightsizing Adjustment | 89 | 56 | 0 | 46 | 0 |
| **Subtotal, Pay & Benefits** | **89** | **56** | **0** | **46** | **5,137** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 1,226 |
| Guard Service | 0 | 0 | 0 | 0 | 105 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **1,331** |
| **Other Adjustments** | | | | | |
| ARRP Realignment of Consumer Protection Branch[1] | 37 | 26 | 0 | 9 | 2,244 |
| ARRP Realignment of Human Trafficking Prosecution Unit (HTPU)[2] | 17 | 16 | 0 | 4 | 950 |
| ARRP Realignment of Tax Division[3] | 114 | 94 | 0 | 16 | 4,060 |
| **Subtotal, Other Adjustments** | **168** | **136** | **0** | **29** | **7,254** |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 1,220 |
| Education Allowance | 0 | 0 | 0 | 0 | -236 |
| ICASS | 0 | 0 | 0 | 0 | 93 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **1,077** |
| **Subtotal, Base Adjustments** | **257** | **192** | **0** | **75** | **14,799** |
| **Subtotal, Technical and Base Adjustments** | **168** | **136** | **0** | **29** | **14,799** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *63* | *57* | *0* | *52* | |
| *ICDE* | *-1* | *0* | *0* | *-1* | |
| *AFF* | *3* | *3* | *0* | *25* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *38* | *36* | *0* | *13* | |
| *HCFAC* | *23* | *18* | *0* | *15* | |
| **2025 Current Services w/o Reimb FTE** | **933** | **606** | **1** | **751** | **232,857** |
| **2025 Current Services with Reimbursable FTE** | **933** | **606** | **1** | **915** | **232,857** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Criminal Division** | | | | | |
| Operational and Administrative Reduction | -34 | -25 | 0 | -34 | -7,545 |
| **Total, Criminal Division** | **-34** | **-25** | **0** | **-34** | **-7,545** |
| **Total Program Changes** | **-34** | **-25** | **0** | **-34** | **-7,545** |
| **2025 Total Request w/o Reimb FTE** | **899** | **581** | **1** | **717** | **225,312** |
| **2025 Total Request with Reimb FTE** | **899** | **581** | **1** | **881** | **225,312** |
| *2025 Sub-Allotments and Direct Collections:* | *359* | *296* | *0* | *308* | |
| *ICDE* | *10* | *8* | *0* | *10* | |
| *AFF* | *126* | *100* | *0* | *126* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *82* | *73* | *0* | *62* | |
| *HCFAC* | *141* | *115* | *0* | *110* | |

[1] The ARRP realignment of the Consumer Protection Branch will occur on July 27, 2025.
[2] The ARRP realignment of the HTPU will occur on July 27, 2025.
[3] The ARRP realignment of the Tax Division will occur on August 10, 2025.

**FY 2025 Spending Plan**
**Criminal Division**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Enforcing Federal Criminal Laws | 765 | 722 | 218,058 | 933 | 751 | 232,857 |
| **Total** | **765** | **722** | **218,058** | **933** | **751** | **232,857** |
| Reimbursable FTE | 0 | 164 | 0 | 0 | 164 | 0 |
| **Grand Total** | **765** | **886** | **218,058** | **933** | **915** | **232,857** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *256* | *0* | *0* | *308* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **765** | **1,142** | **218,058** | **933** | **1,223** | **232,857** |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Enforcing Federal Criminal Laws | 899 | 717 | 225,312 | 0 | 0 | 0 |
| **Total** | **899** | **717** | **225,312** | **0** | **0** | **0** |
| Reimbursable FTE | 0 | 164 | 0 | 0 | 0 | 0 |
| **Grand Total** | **899** | **881** | **225,312** | **0** | **0** | **0** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *308* | *0* | *0* | *0* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **899** | **1,189** | **225,312** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**Civil Division**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 1,211 | 952 | 0 | 1,201 | 358,159 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 84 | 0 |
| **2024 Enacted with Reimb FTE**[1/] | 1,211 | 952 | 0 | 1,285 | 358,159 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *251* | *209* | *0* | *236* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *115* | *103* | *0* | *115* | |
| *HCFAC* | *136* | *106* | *0* | *121* | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -55 | -53 | 0 | -45 | 0 |
| **Subtotal, Technical Adjustments** | **-55** | **-53** | **0** | **-45** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 3,943 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 1,055 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 2,847 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -48 |
| Health Insurance | 0 | 0 | 0 | 0 | 1,242 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **9,039** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 1,012 |
| Guard Service | 0 | 0 | 0 | 0 | 551 |
| Moves - Lease Expiration | 0 | 0 | 0 | 0 | 7,625 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **9,188** |
| **Other Adjustments** | | | | | |
| ARRP Realignment of Consumer Protection Branch[2/] | -37 | -26 | 0 | -9 | -2,244 |
| ARRP Realignment of Tax Division[3/] | 307 | 194 | 0 | 43 | 10,723 |
| **Subtotal, Other Adjustments** | **270** | **168** | **0** | **34** | **8,479** |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | -337 |
| Education Allowance | 0 | 0 | 0 | 0 | -1 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | -13 |
| ICASS | 0 | 0 | 0 | 0 | 21 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | -7 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **-337** |
| **Subtotal, Base Adjustments** | **270** | **168** | **0** | **34** | **26,369** |
| **Subtotal, Technical and Base Adjustments** | **215** | **115** | **0** | **-11** | **26,369** |
| ***Current Services Sub-Allotment and Direct Collection Changes:*** | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *-55* | *-48* | *0* | *-4* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *-40* | *-36* | *0* | *-15* | |
| *HCFAC* | *-15* | *-12* | *0* | *11* | |
| **2025 Current Services w/o Reimb FTE** | 1,426 | 1,067 | 0 | 1,190 | 384,528 |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 14 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **14** | **0** |
| **2025 Current Services with Reimbursable FTE** | 1,426 | 1,067 | 0 | 1,288 | 384,528 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Civil Division** | | | | | |
| Immigration, National Security, and Public Safety | 83 | 83 | 0 | 31 | 9,083 |
| Enforcement and Affirmative Litigation | 20 | 20 | 0 | 7 | 2,255 |
| **Total, Civil Division** | 103 | 103 | 0 | 38 | 11,338 |
| **Program Decrease** | | | | | |
| **Civil Division** | | | | | |
| Reprioritization of Legal Activities | -44 | -39 | 0 | -14 | -8,338 |
| **Total, Civil Division** | -44 | -39 | 0 | -14 | -8,338 |
| **Total Program Changes** | 59 | 64 | 0 | 24 | 3,000 |
| **2025 Total Request w/o Reimb FTE** | 1,485 | 1,131 | 0 | 1,214 | 387,528 |
| **2025 Total Request with Reimb FTE** | 1,485 | 1,131 | 0 | 1,312 | 387,528 |
| *2025 Sub-Allotments and Direct Collections:* | *196* | *161* | *0* | *232* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *75* | *67* | *0* | *100* | |
| *HCFAC* | *121* | *94* | *0* | *132* | |

1/ FY 2024 FTE are actual.  FY 2024 reimbursable FTE amount will not tie to MAX A-11 because it does not include the HCFAC
FTE, which can instead be found under the suballotment section.
2/ The ARRP realignment of the Consumer Protection Branch will occur on July 27, 2025.
3/ The ARRP realignment of the Tax Division will occur on August 10, 2025.

**FY 2025 Spending Plan**
**Civil Division**
**(Dollars in Thousands)**

| | 2024 Enacted[1/] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Legal Representation | 1,211 | 1,201 | 358,159 | 1,426 | 1,190 | 384,528 |
| Total | 1,211 | 1,201 | 358,159 | 1,426 | 1,190 | 384,528 |
| Reimbursable FTE | 0 | 84 | 0 | 0 | 98 | 0 |
| Grand Total | 1,211 | 1,285 | 358,159 | 1,426 | 1,288 | 384,528 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 236 | 0 | 0 | 232 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 1,211 | 1,521 | 358,159 | 1,426 | 1,520 | 384,528 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Legal Representation | 1,485 | 1,214 | 387,528 | 0 | 0 | 0 |
| Total | 1,485 | 1,214 | 387,528 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 98 | 0 | 0 | 0 | 0 |
| Grand Total | 1,485 | 1,312 | 387,528 | 0 | 0 | 0 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 232 | 0 | 0 | 0 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 1,485 | 1,544 | 387,528 | 0 | 0 | 0 |

1/ FY 2024 FTE are actual.  FY 2024 reimbursable FTE amount will not tie to MAX A-11 because it does not include the HCFAC FTE, which can instead be found under the suballotment section.

**FY 2025 Spending Plan**
**Environment & Natural Resources Division**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **520** | **356** | **0** | **450** | **124,502** |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **34** | **0** |
| **2024 Enacted with Reimb FTE** | **520** | **356** | **0** | **484** | **124,502** |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *57* | *57* | *0* | *97* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *57* | *57* | *0* | *97* | |
| **Technical Adjustments** | | | | | |
| Adjustments to GLA Positions and FTEs | -3 | -3 | 0 | 34 | 0 |
| **Subtotal, Technical Adjustments** | **-3** | **-3** | **0** | **34** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 1,820 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 459 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,328 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -2 |
| Health Insurance | 0 | 0 | 0 | 0 | 510 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **4,115** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 1,276 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **1,276** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **5,391** |
| **Subtotal, Technical and Base Adjustments** | **-3** | **-3** | **0** | **34** | **5,391** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *0* | *0* | *0* | *-40* | *0* |
| *DEBT COLLECTION MANAGEMENT - 3%* | *0* | *0* | *0* | *-40* | *0* |
| **2025 Current Services w/o Reimb FTE** | **517** | **353** | **0** | **484** | **129,893** |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 4 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **4** | **0** |
| **2025 Current Services with Reimbursable FTE** | **517** | **353** | **0** | **522** | **129,893** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Environment & Natural Resources Division** | | | | | |
| Office of Environmental Justice (OEJ) | -7 | -3 | 0 | -7 | -1,605 |
| Reduced Civil Litigation Support | -122 | -85 | 0 | -105 | -11,263 |
| Reduced Criminal Litigation Support | -7 | -5 | 0 | -7 | -825 |
| **Total, Environment & Natural Resources Division** | **-136** | **-93** | **0** | **-119** | **-13,693** |
| **Total Program Changes** | **-136** | **-93** | **0** | **-119** | **-13,693** |
| **2025 Total Request w/o Reimb FTE** | **381** | **260** | **0** | **365** | **116,200** |
| **2025 Total Request with Reimb FTE** | **381** | **260** | **0** | **403** | **116,200** |
| *2025 Sub-Allotments and Direct Collections:* | *57* | *57* | *0* | *57* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *57* | *57* | *0* | *57* | |

**FY 2025 Spending Plan**
**Environment & Natural Resources Division**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| | 1 Environment and Natural Resources | 520 | 450 | 124,502 | 517 | 484 | 129,893 |
| | **Total** | **520** | **450** | **124,502** | **517** | **484** | **129,893** |
| | Reimbursable FTE | 0 | 34 | | 0 | 38 | 0 |
| | **Grand Total** | **520** | **484** | **124,502** | **517** | **522** | **129,893** |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *97* | *0* | *0* | *57* | *0* |
| | **Total FTE including Sub-Allotment & Direct Collections** | **520** | **581** | **124,502** | **517** | **579** | **129,893** |

| | | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| | 1 Environment and Natural Resources | 381 | 365 | 116,200 | 0 | 0 | 10,800 |
| | **Total** | **381** | **365** | **116,200** | **0** | **0** | **10,800** |
| | Reimbursable FTE | 0 | 38 | | 0 | 0 | 0 |
| | **Grand Total** | **381** | **403** | **116,200** | **0** | **0** | **10,800** |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *57* | *0* | *0* | *0* | *0* |
| | **Total FTE including Sub-Allotment & Direct Collections** | **381** | **460** | **116,200** | **0** | **0** | **10,800** |

**FY 2025 Spending Plan**
**Office of Legal Counsel**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 36 | 30 | 0 | 32 | 11,261 |
| **Technical Adjustments** | | | | | |
| Adjustment to Positions and FTE | -12 | -11 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-12** | **-11** | **0** | **0** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 95 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 82 |
| Position/FTE Rightsizing Adjustment | 12 | 11 | 0 | 4 | 0 |
| **Subtotal, Pay & Benefits** | **12** | **11** | **0** | **4** | **177** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 99 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **99** |
| **Subtotal, Base Adjustments** | **12** | **11** | **0** | **4** | **276** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **4** | **276** |
| **2025 Current Services** | 36 | 30 | 0 | 36 | 11,537 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | | | | | |
| **2025 Total Request** | 36 | 30 | 0 | 36 | 11,537 |

**FY 2025 Spending Plan**
**Office of Legal Counsel**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Office of Legal Counsel | 36 | 36 | 11,261 | 36 | 36 | 11,537 |
| Total | 36 | 36 | 11,261 | 36 | 36 | 11,537 |
| Grand Total | 36 | 36 | 11,261 | 36 | 36 | 11,537 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Office of Legal Counsel | 36 | 36 | 11,537 | 0 | 0 | 0 |
| Total | 36 | 36 | 11,537 | 0 | 0 | 0 |
| Grand Total | 36 | 36 | 11,537 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Civil Rights Division**
**(Dollars in Thousands)**

| | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| | | | FY 2025 Enacted | | |
| **2024 Enacted** | 734 | 466 | 0 | 645 | 181,611 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 19 | 0 |
| **2024 Enacted with Reimb FTE[1]** | 734 | 466 | 0 | 664 | 181,611 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *59* | *58* | *0* | *50* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *5* | *5* | *0* | *5* | |
| *HCFAC* | *54* | *53* | *0* | *45* | |
| **Technical Adjustments** | | | | | |
| Adjustment to Positions and FTEs | -34 | -17 | 0 | -17 | 0 |
| **Subtotal, Technical Adjustments** | **-34** | **-17** | **0** | **-17** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 2,172 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 274 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,599 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -1 |
| Health Insurance | 0 | 0 | 0 | 0 | 748 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **4,792** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 515 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **515** |
| **Other Adjustments** | | | | | |
| ARRP Realignment of Human Trafficking Prosecution Unit (HTPU)[2] | -17 | -16 | 0 | -4 | -950 |
| **Subtotal, Other Adjustments** | **-17** | **-16** | **0** | **-4** | **-950** |
| **Subtotal, Base Adjustments** | **-17** | **-16** | **0** | **-4** | **4,357** |
| **Subtotal, Technical and Base Adjustments** | **-51** | **-33** | **0** | **-21** | **4,357** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *0* | *0* | *0* | *9* | |
| *HCFAC* | *0* | *0* | *0* | *9* | |
| **2025 Current Services w/o Reimb FTE** | 683 | 433 | 0 | 624 | 185,968 |
| **2025 Current Services with Reimbursable FTE** | 683 | 433 | 0 | 643 | 185,968 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Civil Rights Division** | | | | | |
| Contractor Cost Savings | 0 | 0 | 0 | 0 | -1,200 |
| Election Monitoring Funds Non-Discretionary Adjustment | 0 | 0 | 0 | 0 | -9,378 |
| Managed Hiring Restrictions Cost Savings | -32 | -30 | 0 | -30 | -7,877 |
| Managed Travel Restrictions Cost Savings | 0 | 0 | 0 | 0 | -1,115 |
| Voluntary Early Retirement Authority (VERA) Cost Savings | -25 | -17 | 0 | -17 | -266 |
| **Total, Civil Rights Division** | **-57** | **-47** | **0** | **-47** | **-19,836** |
| **Total Program Changes** | **-57** | **-47** | **0** | **-47** | **-19,836** |
| **2025 Total Request w/o Reimb FTE** | 626 | 386 | 0 | 577 | 166,132 |
| **2025 Total Request with Reimb FTE** | 626 | 386 | 0 | 596 | 166,132 |
| *2025 Sub-Allotments and Direct Collections:* | *59* | *58* | *0* | *59* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *5* | *5* | *0* | *5* | |
| *HCFAC* | *54* | *53* | *0* | *54* | |

[1] FY 2024 FTE are actual. FY 2024 reimbursable FTE of 19 will not tie to MAX A-11 because it does not include the HCFAC FTE, which can instead be found under the suballotment section. MAX A-11 include HCFAC FTE for a total of 64.
[2] The ARRP realignment of the HTPU will occur on July 27, 2025.

**FY 2025 Spending Plan**
**Civil Rights Division**
**(Dollars in Thousands)**

| | 2024 Enacted[1] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Civil Rights Enforcements | 734 | 645 | 181,611 | 683 | 624 | 185,968 |
| Total | 734 | 645 | 181,611 | 683 | 624 | 185,968 |
| Reimbursable FTE | 0 | 19 | 0 | 0 | 19 | 0 |
| Grand Total | 734 | 664 | 181,611 | 683 | 643 | 185,968 |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *50* | *0* | *0* | *59* | *0* |
| Total FTE including Sub-Allotment & Direct Collections | 734 | 714 | 181,611 | 683 | 702 | 185,968 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Civil Rights Enforcements | 626 | 577 | 166,132 | 0 | 0 | 0 |
| Total | 626 | 577 | 166,132 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 19 | 0 | 0 | 0 | 0 |
| Grand Total | 626 | 596 | 166,132 | 0 | 0 | 0 |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *59* | *0* | *0* | *0* | *0* |
| Total FTE including Sub-Allotment & Direct Collections | 626 | 655 | 166,132 | 0 | 0 | 0 |

[1]FY 2024 FTE are actual. FY 2024 reimbursable FTE of 19 will not tie to MAX A-11 because it does not include the HCFAC FTE, which can instead be found under the suballotment section. MAX A-11 include HCFAC FTE for a total of 64.

**FY 2025 Spending Plan**
**Office for Access to Justice (ATJ)**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
| | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| **2024 Enacted** | 42 | 22 | 0 | 30 | 9,577 |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -6 | -4 | 0 | 7 | 0 |
| **Subtotal, Technical Adjustments** | **-6** | **-4** | **0** | **7** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 119 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 94 |
| Health Insurance | 0 | 0 | 0 | 0 | 36 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **249** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 10 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **10** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **259** |
| **Subtotal, Technical and Base Adjustments** | **-6** | **-4** | **0** | **7** | **259** |
| **2025 Current Services w/o Reimb FTE** | 36 | 18 | 0 | 37 | 9,836 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Office for Access to Justice** | | | | | |
| Access to Justice Restructuring | -4 | -1 | 0 | -6 | -1,025 |
| **Total, Office for Access to Justice** | **-4** | **-1** | **0** | **-6** | **-1,025** |
| **Total Program Changes** | **-4** | **-1** | **0** | **-6** | **-1,025** |
| **2025 Total Request w/o Reimb FTE** | 32 | 17 | 0 | 31 | 8,811 |
| **Reimbursable FTE Changes** | | | | | |
| Reimbursable Position/FTE Increase | 0 | 0 | 0 | 1 | 0 |
| **Subtotal, Reimbursable FTE Changes** | **0** | **0** | **0** | **1** | **0** |
| **2025 Total Request with Reimb FTE** | 32 | 17 | 0 | 32 | 8,811 |

NOTE: The Department will eliminate ATJ and its functions. ATJ will use its FY 2025 budget to conduct drawdown activities, to include pre-Reduction in Force (RIF) activities and RIF if needed. The Department plans to send to the Congress on October 1, 2025, a Sec. 505 reorganization notification to remove ATJ from the Departmental organizational chart.

**FY 2025 Spending Plan**
**Office for Access to Justice**
**(Dollars in Thousands)**

| | | 2024 Enacted | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activi | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Access to Justice | 42 | 30 | 9,577 | 36 | 37 | 9,836 |
| | Total | 42 | 30 | 9,577 | 36 | 37 | 9,836 |
| | Grand Total | 42 | 30 | 9,577 | 36 | 37 | 9,836 |

| | | 2025 Enacted | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activi | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Access to Justice | 32 | 31 | 8,811 | 0 | 0 | 0 |
| | Total | 32 | 31 | 8,811 | 0 | 0 | 0 |
| | Reimbursable FTE | 0 | 1 | 0 | 0 | 0 | 0 |
| | Grand Total | 32 | 32 | 8,811 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**INTERPOL Washington**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 80 | 2 | 0 | 60 | 44,747 |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -20 | 0 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-20** | **0** | **0** | **0** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 150 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 237 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 90 |
| Health Insurance | 0 | 0 | 0 | 0 | 26 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **503** |
| | | | | | |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 167 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **167** |
| | | | | | |
| **Other Adjustments** | | | | | |
| Security Investigations | 0 | 0 | 0 | 0 | -710 |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **-710** |
| | | | | | |
| **Foreign Expenses** | | | | | |
| INTERPOL Dues | 0 | 0 | 0 | 0 | 1,800 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **1,800** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **1,760** |
| **Subtotal, Technical and Base Adjustments** | **-20** | **0** | **0** | **0** | **1,760** |
| **2025 Current Services** | 60 | 2 | 0 | 60 | 46,507 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **INTERPOL Washington** | | | | | |
| Interpol Contract Support Reduction | 0 | 0 | 0 | 0 | -5,340 |
| **Total, INTERPOL Washington** | **0** | **0** | **0** | **0** | **-5,340** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-5,340** |
| **2025 Total Request** | 60 | 2 | 0 | 60 | 41,167 |

**FY 2025 Spending Plan**
**INTERPOL Washington**
**(Dollars in Thousands)**

|  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 INTERPOL - Washington | 80 | 60 | 44,747 | 60 | 60 | 46,507 |
|  | **Total** | 80 | 60 | 44,747 | 60 | 60 | 46,507 |
|  | **Grand Total** | 80 | 60 | 44,747 | 60 | 60 | 46,507 |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 INTERPOL - Washington | 60 | 60 | 41,167 | -60 | -60 | -10,000 |
|  | **Total** | 60 | 60 | 41,167 | -60 | -60 | -10,000 |
|  | **Grand Total** | 60 | 60 | 41,167 | -60 | -60 | -10,000 |

**FY 2025 Spending Plan**
**Office of Pardon Attorney**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 40 | 26 | 0 | 38 | 10,386 |
|  |  |  |  |  |  |
| **Technical Adjustments** |  |  |  |  |  |
| FTE Adjustment | -6 | -5 | 0 | -3 | 0 |
| **Subtotal, Technical Adjustments** | **-6** | **-5** | **0** | **-3** | **0** |
| **Base Adjustments** |  |  |  |  |  |
| **Pay & Benefits** |  |  |  |  |  |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 113 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 5 | 914 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 129 |
| Health Insurance | 0 | 0 | 0 | 0 | 46 |
| Position/FTE Rightsizing Adjustment | 1 | 1 | 0 | -5 | 0 |
| **Subtotal, Pay & Benefits** | **1** | **1** | **0** | **0** | **1,202** |
| **Domestic Rent & Facilities** |  |  |  |  |  |
| GSA Rent | 0 | 0 | 0 | 0 | 12 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **12** |
| **Subtotal, Base Adjustments** | **1** | **1** | **0** | **0** | **1,214** |
| **Subtotal, Technical and Base Adjustments** | **-5** | **-4** | **0** | **-3** | **1,214** |
| **2025 Current Services** | **35** | **22** | **0** | **35** | **11,600** |
| **Program Changes** |  |  |  |  |  |
| **Program Increase** |  |  |  |  |  |
| **Program Decrease** |  |  |  |  |  |
| **Total Program Changes** |  |  |  |  |  |
| **2025 Total Request** | **35** | **22** | **0** | **35** | **11,600** |

**FY 2025 Spending Plan**
**Office of Pardon Attorney**
**(Dollars in Thousands)**

| | | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| Comparison by Activity and Pro Perm Pos | | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Office of the Pardon Attorney | 40 | 38 | 10,386 | 35 | 35 | 11,600 |
| | Total | 40 | 38 | 10,386 | 35 | 35 | 11,600 |
| | Grand Total | 40 | 38 | 10,386 | 35 | 35 | 11,600 |

| | | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| Comparison by Activity and Pro Perm Pos | | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Office of the Pardon Attorney | 35 | 35 | 11,600 | 0 | 0 | 0 |
| | Total | 35 | 35 | 11,600 | 0 | 0 | 0 |
| | Grand Total | 35 | 35 | 11,600 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Antitrust Division**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | **Pos.** | **Atty** | **Agents** | **FTE** | **Amount** |
| **2024 Enacted** | [910] | [444] | 0 | 820 | 233,000 |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -[86] | 0 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-[86]** | **0** | **0** | **0** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 2,318 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 1,843 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,989 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -1 |
| Health Insurance | 0 | 0 | 0 | 0 | 992 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **7,141** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **7,141** |
| **Subtotal, Technical and Base Adjustments** | **-[86]** | **0** | **0** | **0** | **7,141** |
| **2025 Current Services** | [824] | [444] | 0 | 820 | 240,141 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Antitrust Division** | | | | | |
| Contractor Support Reductions | 0 | 0 | 0 | 0 | -2,700 |
| Equipment and Supplies Reduction | 0 | 0 | 0 | 0 | -2,400 |
| Personnel Reductions | -[40] | -[5] | 0 | -10 | -1,541 |
| Travel Expenses Reduction | 0 | 0 | 0 | 0 | -500 |
| **Total, Antitrust Division** | **-[40]** | **-[5]** | **0** | **-10** | **-7,141** |
| **Total Program Changes** | **-[40]** | **-[5]** | **0** | **-10** | **-7,141** |
| **2025 Total Request** | [784] | [439] | 0 | 810 | 233,000 |

**FY 2025 Spending Plan**
**Antitrust Division**
**(Dollars in Thousands)**

|  |  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activ** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Antitrust Division | [910] | 820 | 233,000 | [824] | 820 | 240,141 |
|  | **Total** | **[910]** | **820** | **233,000** | **[824]** | **820** | **240,141** |
|  | **Grand Total** | **[910]** | **820** | **233,000** | **[824]** | **820** | **240,141** |

|  |  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activ** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Antitrust Division | [784] | 810 | 233,000 | 0 | 0 | 0 |
|  | **Total** | **[784]** | **810** | **233,000** | **0** | **0** | **0** |
|  | **Grand Total** | **[784]** | **810** | **233,000** | **0** | **0** | **0** |

186

**FY 2025 Spending Plan**
**U.S. Attorneys**
**(Dollars in Thousands)**

| | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| | | | FY 2025 Enacted | | |
| **2024 Enacted** | 11,247 | 5,997 | 36 | 10,480 | 2,611,000 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 190 | 0 |
| **2024 Enacted with Reimb FTE[1]** | 11,247 | 5,997 | 36 | 10,670 | 2,611,000 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *1,343* | *895* | *6* | *1,381* | |
| *OCDETF* | *760* | *507* | *5* | *808* | |
| *AFF* | *61* | *52* | *0* | *51* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *266* | *172* | *0* | *266* | |
| *HCFAC* | *256* | *164* | *1* | *256* | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment[2] | -1,186 | -669 | 0 | -361 | 0 |
| **Subtotal, Technical Adjustments** | **-1,186** | **-669** | **0** | **-361** | **0** |
| **Base Adjustments** | | | | | |
| Pay & Benefits | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 23,668 |
| Administratively Determined Pay Plan - USA | 0 | 0 | 0 | 0 | 20,391 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 22,452 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 700 |
| Health Insurance | 0 | 0 | 0 | 0 | 11,768 |
| Position/FTE Rightsizing Adjustment | 1,186 | 669 | 0 | 361 | 0 |
| **Subtotal, Pay & Benefits** | **1,186** | **669** | **0** | **361** | **78,979** |
| Domestic Rent & Facilities | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 5,829 |
| Guard Service | 0 | 0 | 0 | 0 | 3,000 |
| Rental Payments - Non-GSA | 0 | 0 | 0 | 0 | 28 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **8,857** |
| **Subtotal, Base Adjustments** | **1,186** | **669** | **0** | **361** | **87,836** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **87,836** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *158* | *105* | *1* | *117* | |
| *OCDETF* | *72* | *45* | *1* | *21* | |
| *AFF* | *4* | *2* | *0* | *14* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *54* | *36* | *0* | *54* | |
| *HCFAC* | *28* | *22* | *0* | *28* | |
| **2025 Current Services w/o Reimb FTE** | **11,247** | **5,997** | **36** | **10,480** | **2,698,836** |
| ATB Reimbursable FTE Changes | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 60 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **60** | **0** |
| **2025 Current Services with Reimbursable FTE** | **11,247** | **5,997** | **36** | **10,730** | **2,698,836** |
| **Program Changes** | | | | | |
| Program Increase | | | | | |
| Program Decrease | | | | | |
| U.S. Attorneys | | | | | |
| Reprioritization of Criminal and Civil Litigation Activities | -409 | -270 | 0 | 0 | -87,836 |
| **Total, U.S. Attorneys** | **-409** | **-270** | **0** | **0** | **-87,836** |
| **Total Program Changes** | **-409** | **-270** | **0** | **0** | **-87,836** |
| **2025 Total Request w/o Reimb FTE** | **10,838** | **5,727** | **36** | **10,480** | **2,611,000** |
| **2025 Total Request with Reimb FTE** | **10,838** | **5,727** | **36** | **10,730** | **2,611,000** |
| *2025 Sub-Allotments and Direct Collections:* | *1,501* | *1,000* | *7* | *1,498* | |
| *OCDETF* | *832* | *552* | *6* | *829* | |
| *AFF* | *65* | *54* | *0* | *65* | |
| *DEBT COLLECTION MANAGEMENT - 3%* | *320* | *208* | *0* | *320* | |
| *HCFAC* | *284* | *186* | *1* | *284* | |

1/ FY 2024 FTE is actual.  FY 2024 reimbursable FTE of 190 will not tie to MAX A-11 because it does not include the 256 HCFAC FTE, which can instead be found under the suballotment section.  MAX-A11 includes HCFAC FTE for a total of 446.

2/ As of PP03 ending 2/22/2025, USA's onboard staffing levels were 10,061 positions, 5,328 Attorneys, and 10,119 FTE. Positions have been restored in this Spend Plan to address Departmental and Administration priorities, including but not limited to the Border District Surge.

**FY 2025 Spending Plan**
**U.S. Attorneys**
**(Dollars in Thousands)**

| Comparison by Activity and Programs | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Criminal Litigation | 8,696 | 8,237 | 1,936,922 | 8,696 | 8,237 | 2,109,615 |
| 2 Civil Litigation | 2,498 | 2,190 | 645,641 | 2,498 | 2,190 | 560,784 |
| 3 Legal Education | 53 | 53 | 28,437 | 53 | 53 | 28,437 |
| Total | 11,247 | 10,480 | 2,611,000 | 11,247 | 10,480 | 2,698,836 |
| Reimbursable FTE | 0 | 190 | 0 | 0 | 250 | 0 |
| Grand Total | 11,247 | 10,670 | 2,611,000 | 11,247 | 10,730 | 2,698,836 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 1,381 | 0 | 0 | 1,498 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 11,247 | 12,051 | 2,611,000 | 11,247 | 12,228 | 2,698,836 |

| Comparison by Activity and Programs | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Criminal Litigation | 8,520 | 8,237 | 2,040,225 | 0 | 0 | 0 |
| 2 Civil Litigation | 2,265 | 2,190 | 542,338 | 0 | 0 | 0 |
| 3 Legal Education | 53 | 53 | 28,437 | 0 | 0 | 0 |
| Total | 10,838 | 10,480 | 2,611,000 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 250 | 0 | 0 | 0 | 0 |
| Grand Total | 10,838 | 10,730 | 2,611,000 | 0 | 0 | 0 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 1,498 | 0 | 0 | 0 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 10,838 | 12,228 | 2,611,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**U.S. Trustees**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted**[1/] | [970] | [382] | 0 | 951 | 245,000 |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -[37] | 0 | 0 | -4 | -797 |
| **Subtotal, Technical Adjustments** | -[37] | 0 | 0 | -4 | -797 |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 2,157 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 263 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,793 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | -33 |
| Health Insurance | 0 | 0 | 0 | 0 | 605 |
| Position/FTE Rightsizing Adjustment | -[10] | 0 | 0 | -10 | -1,993 |
| **Subtotal, Pay & Benefits** | -[10] | 0 | 0 | -10 | 2,792 |
| | | | | | |
| **Domestic Rent & Facilities** | | | | | |
| Guard Service | 0 | 0 | 0 | 0 | 59 |
| **Subtotal, Domestic Rent & Facilities** | 0 | 0 | 0 | 0 | 59 |
| **Subtotal, Base Adjustments** | -[10] | 0 | 0 | -10 | 2,851 |
| **Subtotal, Technical and Base Adjustments** | -[47] | 0 | 0 | -14 | 2,054 |
| **2025 Current Services w/o Reimb FTE** | [923] | [382] | 0 | 937 | 247,054 |
| | | | | | |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 2 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | 0 | 0 | 0 | 2 | 0 |
| **2025 Current Services with Reimbursable FTE** | [923] | [382] | 0 | 939 | 247,054 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **U.S. Trustees** | | | | | |
| Bankruptcy Operational Reductions | 0 | 0 | 0 | 0 | -2,054 |
| **Total, U.S. Trustees** | 0 | 0 | 0 | 0 | -2,054 |
| **Total Program Changes** | 0 | 0 | 0 | 0 | -2,054 |
| **2025 Total Request w/o Reimb FTE** | [923] | [382] | 0 | 937 | 245,000 |
| **2025 Total Request with Reimb FTE** | [923] | [382] | 0 | 939 | 245,000 |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**U.S. Trustees**
**(Dollars in Thousands)**

| Comparison by Activity and Programs | 2024 Enacted[1/] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Administration of Cases | [970] | 951 | 245,000 | [923] | 937 | 247,054 |
| Total | [970] | 951 | 245,000 | [923] | 937 | 247,054 |
| Reimbursable FTE | 0 | 0 | 0 | 0 | 2 | 0 |
| Grand Total | [970] | 951 | 245,000 | [923] | 939 | 247,054 |

| Comparison by Activity and Programs | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Administration of Cases | [923] | 937 | 245,000 | 0 | 0 | 0 |
| Total | [923] | 937 | 245,000 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 2 | 0 | 0 | 0 | 0 |
| Grand Total | [923] | 939 | 245,000 | 0 | 0 | 0 |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**Foreign Claims Settlement Commission**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 11 | 5 | 0 | 6 | 2,504 |
| | | | | | |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 24 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 19 |
| Health Insurance | 0 | 0 | 0 | 0 | 6 |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 2 | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **2** | **49** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **2** | **49** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **2** | **49** |
| **2025 Current Services** | 11 | 5 | 0 | 8 | 2,553 |
| | | | | | |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **Foreign Claims Settlement Commission** | | | | | |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -49 |
| **Total, Foreign Claims Settlement Commission** | **0** | **0** | **0** | **0** | **-49** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-49** |
| **2025 Total Request** | 11 | 5 | 0 | 8 | 2,504 |

**FY 2025 Spending Plan**
**Foreign Claims Settlement Commission**
**(Dollars in Thousands)**

|  |  | 2024 Enacted |  | 2025 Current Services |  |  |
|---|---|---|---|---|---|---|
| Comparison by Act | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Foreign Claims | 11 | 6 | 2,504 | 11 | 8 | 2,553 |
| Total | 11 | 6 | 2,504 | 11 | 8 | 2,553 |
| Grand Total | 11 | 6 | 2,504 | 11 | 8 | 2,553 |

|  |  | 2025 Enacted |  | 2025 Reprogramming |  |  |
|---|---|---|---|---|---|---|
| Comparison by Act | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Foreign Claims | 11 | 8 | 2,504 | 0 | 0 | 0 |
| Total | 11 | 8 | 2,504 | 0 | 0 | 0 |
| Grand Total | 11 | 8 | 2,504 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Community Relations Service**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **118** | **2** | **0** | **54** | **24,000** |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -62 | 0 | 0 | 2 | 0 |
| **Subtotal, Technical Adjustments** | **-62** | **0** | **0** | **2** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 227 |
| Health Insurance | 0 | 0 | 0 | 0 | 172 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **399** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 31 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **31** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **430** |
| **Subtotal, Technical and Base Adjustments** | **-62** | **0** | **0** | **2** | **430** |
| **2025 Current Services** | **56** | **2** | **0** | **56** | **24,430** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Community Relations Service** | | | | | |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -430 |
| **Total, Community Relations Service** | **0** | **0** | **0** | **0** | **-430** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-430** |
| **2025 Total Request** | **56** | **2** | **0** | **56** | **24,000** |

Note:
The Department will eliminate CRS and its functions. CRS will use its FY 2025 budget to conduct
drawdown activities, to include pre-Reduction in Force (RIF) activities and RIF if needed. The
Department plans to send to the Congress on October 1, 2025, a Sec. 505 reorganization notification to
remove CRS from the Departmental organizational chart and a Congressional Relocation Report
notification to close CRS' field offices.

**FY 2025 Spending Plan**
**Community Relations Service**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Conflict Resolution and Violence Prevention - Program Operations | 118 | 54 | 24,000 | 118 | 54 | 24,430 |
| Total | 118 | 54 | 24,000 | 118 | 54 | 24,430 |
| Grand Total | 118 | 54 | 24,000 | 118 | 54 | 24,430 |

| | 2025 Enacted v2 | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Conflict Resolution and Violence Prevention - Program Operations | 118 | 54 | 24,000 | 0 | 0 | 0 |
| Total | 118 | 54 | 24,000 | 0 | 0 | 0 |
| Grand Total | 118 | 54 | 24,000 | 0 | 0 | 0 |

**Asset Forfeiture Fund - Discretionary**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Continuing Resolution** | 0 | 0 | 0 | 0 | 0 |
| **2024 Enacted** | 0 | 0 | 0 | 0 | 20,514 |
| **Base Adjustments** |  |  |  |  |  |
| **Subtotal, Base Adjustments** |  |  |  |  |  |
| **Subtotal, Technical and Base Adjustments** | 0 | 0 | 0 | 0 | 0 |
| **2025 Current Services** | 0 | 0 | 0 | 0 | 20,514 |
| **Program Changes** |  |  |  |  |  |
| **Program Increase** |  |  |  |  |  |
| **Program Decrease** |  |  |  |  |  |
| **Total Program Changes** |  |  |  |  | 0 |
| **2025 Total Request** | 0 | 0 | 0 | 0 | 20,514 |

**FY 2025 Spending Plan**
**Asset Forfeiture Program**
**(Dollars in Thousands)**

|  |  | 2024 Actual | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 2 | Discretionary, Definite | 0 | 0 | 20,514 | 0 | 0 | 20,514 |
|  | **Total** | **0** | **0** | **20,514** | **0** | **0** | **20,514** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **0** | **0** | **20,514** | **0** | **0** | **20,514** |

|  |  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 2 | Discretionary, Definite | 0 | 0 | 20,514 | 0 | 0 | 0 |
|  | **Total** | **0** | **0** | **20,514** | **0** | **0** | **0** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **0** | **0** | **20,514** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**U.S. Marshals Service - S&E**
**(Dollars in Thousands)**

| | FY 2025 Spend Plan | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **5,446** | **35** | **3,892** | **5,140** | **1,692,000** |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **131** | **0** |
| **2024 Enacted with Reimb FTE** | **5,446** | **35** | **3,892** | **5,271** | **1,692,000** |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *257* | *2* | *99* | *210* | *0* |
| *OCDETF* | *39* | *0* | *38* | *38* | *0* |
| *AFF* | *218* | *2* | *61* | *172* | *0* |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 15,310 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 10,013 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 12,327 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 316 |
| Health Insurance | 0 | 0 | 0 | 0 | 7,574 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **45,540** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 2,503 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **2,503** |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 242 |
| Education Allowance | 0 | 0 | 0 | 0 | -6 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | -172 |
| ICASS | 0 | 0 | 0 | 0 | 119 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **183** |
| **Non-Personnel Related Annualizations** | | | | | |
| Annualization of FY 2023 Non-Personnel Enhancements | 0 | 0 | 0 | 0 | -666 |
| **Subtotal, Non-Personnel Related Annualizations** | **0** | **0** | **0** | **0** | **-666** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **47,560** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **47,560** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *4* | *0* | *0* | *2* | *0* |
| *OCDETF* | *0* | *0* | *0* | *0* | *0* |
| *AFF* | *4* | *0* | *0* | *2* | *0* |
| **2025 Current Services w/o Reimb FTE** | **5,446** | **35** | **3,892** | **5,140** | **1,739,560** |
| **ATB Reimbursable FTE Changes** | | | | | |
| ATB Reimbursable Position/FTE Adjustment | 0 | 0 | 0 | 12 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **12** | **0** |
| **2025 Current Services with Reimbursable FTE** | **5,446** | **35** | **3,892** | **5,283** | **1,739,560** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **U.S. Marshals Service - S&E** | | | | | |
| Administrative Contractor Support | 0 | 0 | 0 | 0 | -5,000 |
| Administrative Position Hiring Freeze | -33 | 0 | 0 | -33 | -5,200 |
| Awards | 0 | 0 | 0 | 0 | -5,000 |
| Conferences, Training, Travel | 0 | 0 | 0 | 0 | -10,000 |
| Operational Equipment | 0 | 0 | 0 | 0 | -10,000 |
| Operational Positions Delayed Career/Promotions Board | 0 | 0 | 0 | 0 | -5,000 |
| Protective Details | 0 | 0 | 0 | 0 | -7,360 |
| **Total, U.S. Marshals Service - S&E** | **-33** | **0** | **0** | **-33** | **-47,560** |
| **Total Program Changes** | **-33** | **0** | **0** | **-33** | **-47,560** |
| *Sub-Allotment and Direct Collections - Programs:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *-1* | *0* | *-1* | *-1* | *0* |
| *OCDETF* | *-1* | *0* | *-1* | *-1* | *0* |
| **2025 Total Request w/o Reimb FTE** | **5,413** | **35** | **3,892** | **5,107** | **1,692,000** |
| **2025 Total Request with Reimb FTE** | **5,413** | **35** | **3,892** | **5,250** | **1,692,000** |
| *2025 Sub-Allotments and Direct Collections:* | *260* | *2* | *98* | *211* | *0* |
| *OCDETF* | *38* | *0* | *37* | *37* | *0* |
| *AFF* | *222* | *2* | *61* | *174* | *0* |
| **2025 Supplemental Appropriations** | | | | | |
| Supreme Court Protection | 0 | 0 | 0 | 0 | 12,000 |
| **Subtotal, Supplemental Appropriations** | **0** | **0** | **0** | **0** | **12,000** |
| **2025 Total Request with Reimb FTE and Supplemental Appropriations** | **5,413** | **35** | **3,892** | **5,250** | **1,704,000** |

**FY 2025 Spending Plan**
**U.S. Marshals Service - S&E**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Judicial and Courthouse Security | 1,878 | 1,829 | 605,098 | 1,878 | 1,829 | 599,690 |
| 2 Fugitive Apprehension | 2,136 | 1,983 | 653,472 | 2,130 | 1,983 | 707,567 |
| 3 Prisoner Security & Transportation | 997 | 931 | 287,986 | 997 | 931 | 261,538 |
| 4 Protection of Witnesses | 246 | 230 | 68,394 | 246 | 230 | 77,940 |
| 5 Tactical Operations | 189 | 167 | 77,050 | 195 | 167 | 92,825 |
| 6 Detention Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **5,446** | **5,140** | **1,692,000** | **5,446** | **5,140** | **1,739,560** |
| Reimbursable FTE | 0 | 131 | 0 | 0 | 143 | 0 |
| **Grand Total** | **5,446** | **5,271** | **1,692,000** | **5,446** | **5,283** | **1,739,560** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *210* | *0* | *0* | *212* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **5,446** | **5,481** | **1,692,000** | **5,446** | **5,495** | **1,739,560** |

| | 2025 Enacted v2 | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Judicial and Courthouse Security | 1,866 | 1,817 | 569,289 | 0 | 0 | 0 |
| 2 Fugitive Apprehension | 2,117 | 1,970 | 697,168 | 60 | 60 | 7,000 |
| 3 Prisoner Security & Transportation | 991 | 925 | 239,149 | 0 | 0 | 0 |
| 4 Protection of Witnesses | 245 | 229 | 84,455 | 0 | 0 | 0 |
| 5 Tactical Operations | 194 | 166 | 101,939 | 0 | 0 | 0 |
| 6 Detention Operations | 0 | 0 | 0 | 42 | 42 | 33,377 |
| **Total** | **5,413** | **5,107** | **1,692,000** | **102** | **102** | **40,377** |
| Reimbursable FTE | 0 | 143 | 0 | 0 | 0 | 0 |
| **Grand Total** | **5,413** | **5,250** | **1,692,000** | **102** | **102** | **40,377** |
| *Sub-Allotments and Direct Collections (FYI)* | *0* | *211* | *0* | *0* | *0* | *0* |
| **Total FTE including Sub-Allotment & Direct Collections** | **5,413** | **5,461** | **1,692,000** | **102** | **102** | **40,377** |

**FY 2025 Spending Plan**
**U.S. Marshals Service - Construction**
**(Dollars in Thousands)**

|  | FY 2025 Spend Plan | | | | |
|---|---|---|---|---|---|
|  | **Pos.** | **Atty** | **Agents** | **FTE** | **Amount** |
| **2024 Enacted** | **0** | **0** | **0** | **0** | **15,000** |
| **Base Adjustments** | | | | | |
| **Subtotal, Base Adjustments** | | | | | |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **0** |
| **2025 Current Services** | **0** | **0** | **0** | **0** | **15,000** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | | | | | |
| **2025 Total Request** | **0** | **0** | **0** | **0** | **15,000** |

**FY 2025 Spending Plan**
**U.S. Marshals Service - Construction**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activity | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 USMS Construction | 0 | 0 | 15,000 | 0 | 0 | 15,000 |
| Total | 0 | 0 | 15,000 | 0 | 0 | 15,000 |
| Grand Total | 0 | 0 | 15,000 | 0 | 0 | 15,000 |

| | 2025 Enacted v2 | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activity | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 USMS Construction | 0 | 0 | 15,000 | 0 | 0 | 0 |
| Total | 0 | 0 | 15,000 | 0 | 0 | 0 |
| Grand Total | 0 | 0 | 15,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Federal Prisoner Detention**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 42 | 1 | 0 | 36 | 2,100,000 |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | 6 | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **6** | **0** |
| **Prison and Detention** | | | | | |
| Housing Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 73,572 |
| Medical Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 22,818 |
| Operating Margin - FPD /1 | 0 | 0 | 0 | 0 | 23,043 |
| Transportation Cost Adjustment - FPD | 0 | 0 | 0 | 0 | 16,567 |
| **Subtotal, Prison and Detention** | **0** | **0** | **0** | **0** | **136,000** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **6** | **136,000** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **6** | **136,000** |
| **2025 Current Services** | 42 | 1 | 0 | 42 | 2,236,000 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **0** |
| **2025 Total Request** | 42 | 1 | 0 | 42 | 2,236,000 |

**FY 2025 Spending Plan**
**Federal Prisoner Detention**
**(Dollars in Thousands)**

|  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Detention Services | 42 | 36 | 2,100,000 | 42 | 42 | 2,242,957 |
| | **Total** | **42** | **36** | **2,100,000** | **42** | **42** | **2,242,957** |
| | **Grand Total** | **42** | **36** | **2,100,000** | **42** | **42** | **2,242,957** |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Detention Services | 42 | 42 | 2,236,000 | -42 | -42 | -30,377 |
| | **Total** | **42** | **42** | **2,236,000** | **-42** | **-42** | **-30,377** |
| | **Grand Total** | **42** | **42** | **2,236,000** | **-42** | **-42** | **-30,377** |

**FY 2025 Spending Plan**
**National Security Division**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 434 | 292 | 0 | 377 | 128,000 |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -55 | -32 | 0 | 4 | 0 |
| **Subtotal, Technical Adjustments** | **-55** | **-32** | **0** | **4** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 1,373 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 19 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 1,031 |
| Health Insurance | 0 | 0 | 0 | 0 | 574 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **2,997** |
| | | | | | |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 709 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **709** |
| | | | | | |
| **Other Adjustments** | | | | | |
| ARRP Administrative Consolidation | -20 | 0 | 0 | -5 | 0 |
| **Subtotal, Other Adjustments** | **-20** | **0** | **0** | **-5** | **0** |
| | | | | | |
| **Subtotal, Base Adjustments** | **-20** | **0** | **0** | **-5** | **3,706** |
| **Subtotal, Technical and Base Adjustments** | **-75** | **-32** | **0** | **-1** | **3,706** |
| | | | | | |
| ***Current Services Sub-Allotment and Direct Collection Changes:*** | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *3* | *2* | *0* | *3* | |
| *OCDETF* | *3* | *2* | *0* | *3* | |
| | | | | | |
| **2025 Current Services** | 359 | 260 | 0 | 376 | 131,706 |
| | | | | | |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **National Security Division** | | | | | |
| Contracts | 0 | 0 | 0 | 0 | -2,901 |
| Travel | 0 | 0 | 0 | 0 | -805 |
| **Total, National Security Division** | **0** | **0** | **0** | **0** | **-3,706** |
| | | | | | |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-3,706** |
| | | | | | |
| **2025 Total Request** | 359 | 260 | 0 | 376 | 128,000 |
| | | | | | |
| ***2025 Sub-Allotments and Direct Collections:*** | *3* | *2* | *0* | *3* | |
| *OCDETF* | *3* | *2* | *0* | *3* | |

**FY 2025 Spending Plan**
**National Security Division**
**(Dollars in Thousands)**

|  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 National Security | 434 | 377 | 128,000 | 359 | 376 | 131,706 |
| Total | 434 | 377 | 128,000 | 359 | 376 | 131,706 |
| Grand Total | 434 | 377 | 128,000 | 359 | 376 | 131,706 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 0 | 0 | 0 | 3 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 434 | 377 | 128,000 | 359 | 379 | 131,706 |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 National Security | 359 | 376 | 128,000 | 0 | 0 | 0 |
| Total | 359 | 376 | 128,000 | 0 | 0 | 0 |
| Grand Total | 359 | 376 | 128,000 | 0 | 0 | 0 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 3 | 0 | 0 | 0 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 359 | 379 | 128,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Organized Crime Drug Enforcement Task Forces**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
| --- | --- | --- | --- | --- | --- |
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Continuing Resolution** | **0** | **0** | **0** | **0** | **0** |
| **2024 Enacted** | **2,290** | **580** | **1,127** | **2,282** | **547,000** |
| FY 2024 Annualized Continuing Resolution | 0 | 0 | 0 | 0 | 0 |
| FY 2024 Position/FTE Rightsizing | 0 | 0 | 0 | 0 | 0 |
| **2024 Continuing Resolution with Rescission & Supplemental** | **0** | **0** | **0** | **0** | **0** |
| **2024 Enacted with Rescission & Supplemental** | **2,290** | **580** | **1,127** | **2,282** | **547,000** |
| *2024 Sub-Allotments and Direct Collections - To (FYI):* | *2,290* | *580* | *1,127* | *2,282* | *547,000* |
| OCDETF (EO, OFC, IOC-2, TRU) | *128* | *20* | *21* | *57* | *41,476* |
| DEA | *824* | *0* | *646* | *854* | *184,513* |
| USA | *832* | *552* | *6* | *829* | *163,401* |
| FBI | *410* | *0* | *370* | *445* | *131,937* |
| ATF | *46* | *0* | *46* | *48* | *12,874* |
| USMS | *39* | *0* | *38* | *38* | *10,758* |
| CRM | *11* | *8* | *0* | *11* | *2,041* |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 6,517 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 5,137 |
| Health Insurance | 0 | 0 | 0 | 0 | 1,822 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **13,476** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 47 |
| Guard Service | 0 | 0 | 0 | 0 | 24 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **71** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **13,547** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **13,547** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - To (FYI):* | *0* | *0* | *0* | *0* | *13,547* |
| OCDETF (EO, OFC, IOC-2, TRU) | *0* | *0* | *0* | *0* | *887* |
| DEA | *0* | *0* | *0* | *0* | *4,718* |
| USA | *0* | *0* | *0* | *0* | *4,076* |
| FBI | *0* | *0* | *0* | *0* | *3,252* |
| ATF | *0* | *0* | *0* | *0* | *301* |
| USMS | *0* | *0* | *0* | *0* | *253* |
| CRM | *0* | *0* | *0* | *0* | *60* |
| **2025 Current Services** | **2,290** | **580** | **1,127** | **2,282** | **560,547** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Interagency Crime & Drug Enforcement** | | | | | |
| Program Offset - Program Reduction | -50 | 1 | -39 | -56 | -13,547 |
| **Total, Interagency Crime & Drug Enforcement** | **-50** | **1** | **-39** | **-56** | **-13,547** |
| **Total Program Changes** | **-50** | **1** | **-39** | **-56** | **-13,547** |
| *Sub-Allotment and Direct Collections - Programs:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *-50* | *1* | *-39* | *-56* | *-13,547* |
| OCDETF (EO, OFC, IOC-2, TRU) | *-13* | *-1* | *-7* | *2* | *-887* |
| DEA | *-20* | *0* | *-15* | *-32* | *-10,844* |
| USA | *0* | *0* | *0* | *0* | *1,933* |
| FBI | *-17* | *0* | *-15* | *-25* | *-5,135* |
| ATF | *-1* | *0* | *-1* | *-2* | *-301* |
| USMS | *-1* | *0* | *-1* | *-1* | *-253* |
| CRM | *-1* | *0* | *0* | *-1* | *-60* |
| NSD | *3* | *2* | *0* | *3* | *2,000* |
| **2025 Total Request** | **2,240** | **581** | **1,088** | **2,226** | **547,000** |
| *2025 Sub-Allotments and Direct Collections:* | *2,240* | *581* | *1,088* | *2,226* | *547,000* |
| OCDETF (EO, OFC, IOC-2, TRU) | *115* | *19* | *14* | *59* | *41,476* |
| DEA | *804* | *0* | *631* | *822* | *178,387* |
| USA | *832* | *552* | *6* | *829* | *169,410* |
| FBI | *393* | *0* | *355* | *420* | *130,054* |
| ATF | *45* | *0* | *45* | *46* | *12,874* |
| USMS | *38* | *0* | *37* | *37* | *10,758* |
| CRM | *10* | *8* | *0* | *10* | *2,041* |
| NSD | *3* | *2* | *0* | *3* | *2,000* |

**FY 2025 Spending Plan**
**Organized Crime Drug Enforcement Task Forces**
**(Dollars in Thousands)**

|  |  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| Comparison by Ac | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Investigations | 1,427 | 1,423 | 379,017 | 1,427 | 1,423 | 388,313 |
| 2 | Prosecutions | 863 | 859 | 167,983 | 863 | 859 | 172,234 |
|  | Total | 2,290 | 2,282 | 547,000 | 2,290 | 2,282 | 560,547 |
|  | Grand Total | 2,290 | 2,282 | 547,000 | 2,290 | 2,282 | 560,547 |

|  |  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| Comparison by Ac | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | Investigations | 1,376 | 1,366 | 372,163 | 0 | 0 | 0 |
| 2 | Prosecutions | 864 | 860 | 174,837 | 0 | 0 | 0 |
|  | Total | 2,240 | 2,226 | 547,000 | 0 | 0 | 0 |
|  | Grand Total | 2,240 | 2,226 | 547,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Federal Bureau of Investigation - S&E**
**(Dollars in Thousands)**

| | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| | | | **FY 2025 Enacted** | | |
| **2024 Enacted** | 35,967 | 240 | 13,445 | 34,404 | 10,643,713 |
| 2024 Balance Rescission | 0 | 0 | 0 | 0 | -367,700 |
| **2024 Reimbursable FTE - Base** | **0** | **0** | **0** | **1,383** | **0** |
| **2024 Enacted with Rescission & Reimb FTE** | **35,967** | **240** | **13,445** | **35,787** | **10,276,013** |
| *2024 Sub-Allotments and Direct Collections - From (FY):* | *1,311* | *0* | *915* | *1,280* | *0* |
| *ICDE* | *410* | *0* | *370* | *445* | *0* |
| *AFF* | *5* | *0* | *4* | *1* | *0* |
| *DEBT COLLECTION MANAGEMENT - 3%* | *37* | *0* | *24* | *25* | *0* |
| *HCFAC* | *859* | *0* | *517* | *809* | *0* |
| **Technical Adjustments** | | | | | |
| Position/FTE Rightsizing | 0 | 0 | 0 | 86 | 0 |
| Reprogramming - Countering Violent Crime, Gangs, Drugs, and Terrorism | 0 | 0 | 397 | 0 | 0 |
| Restoration of Rescission - FBI SE | 0 | 0 | 0 | 0 | 367,700 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **397** | **86** | **367,700** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 100,165 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 53,389 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 81,059 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 3,465 |
| Health Insurance | 0 | 0 | 0 | 0 | 24,004 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **262,082** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 5,127 |
| Guard Service | 0 | 0 | 0 | 0 | 10,416 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **15,543** |
| **Other Adjustments** | | | | | |
| Security Investigations | 0 | 0 | 0 | 0 | 3,831 |
| Spectrum Relocation | 0 | 0 | 0 | 0 | 1,336 |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **5,167** |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | 2,066 |
| Education Allowance | 0 | 0 | 0 | 0 | 75 |
| ICASS | 0 | 0 | 0 | 0 | 2,591 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 35 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 100 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **4,867** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **287,659** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **397** | **86** | **655,359** |
| *Current Services Sub-Allotment and Direct Collection Changes:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FY):* | *0* | *0* | *1* | *66* | *0* |
| *AFF* | *0* | *0* | *0* | *4* | *0* |
| *DEBT COLLECTION MANAGEMENT - 3%* | *0* | *0* | *1* | *12* | *0* |
| *HCFAC* | *0* | *0* | *0* | *50* | *0* |
| **2025 Current Services w/o Reimb FTE** | **35,967** | **240** | **13,842** | **34,490** | **10,931,372** |
| **ATB Reimbursable FTE Changes** | | | | | |
| Reimb FTE Adjustment for Sub-Allotment | 0 | 0 | 0 | 100 | 0 |
| **Subtotal, ATB Reimbursable FTE Changes** | **0** | **0** | **0** | **100** | **0** |
| **2025 Current Services with Reimbursable FTE** | **35,967** | **240** | **13,842** | **35,973** | **10,931,372** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Federal Bureau of Investigation - S&E** | | | | | |
| Law Enforcement and National Security Capabilities | -875 | 0 | -588 | -438 | -287,659 |
| **Total, Federal Bureau of Investigation - S&E** | **-875** | **0** | **-588** | **-438** | **-287,659** |
| **Total Program Changes** | **-875** | **0** | **-588** | **-438** | **-287,659** |
| *Sub-Allotment and Direct Collections - Programs:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FY):* | *1* | *0* | *-3* | *-7* | *0* |
| *ICDE* | *-17* | *0* | *-15* | *-25* | *0* |
| *HCFAC* | *18* | *0* | *12* | *18* | *0* |
| **2025 Total Request w/o Reimb FTE 1/** | **35,092** | **240** | **13,254** | **34,052** | **10,643,713** |
| **Reimbursable FTE Changes** | | | | | |
| Reimbursable Position/FTE Decrease | 0 | 0 | 0 | -61 | 0 |
| **Subtotal, Reimbursable FTE Changes** | **0** | **0** | **0** | **-61** | **0** |
| **2025 Total Request with Reimb FTE** | **35,092** | **240** | **13,254** | **35,474** | **10,643,713** |
| *2025 Sub-Allotments and Direct Collections:* | *1,312* | *0* | *913* | *1,339* | *0* |
| *ICDE* | *393* | *0* | *355* | *420* | *0* |
| *AFF* | *5* | *0* | *4* | *5* | *0* |
| *DEBT COLLECTION MANAGEMENT - 3%* | *37* | *0* | *25* | *37* | *0* |
| *HCFAC* | *877* | *0* | *529* | *877* | *0* |
| **2025 Supplemental Appropriations** | | | | | |
| National Security System Risk | 0 | 0 | 0 | 0 | 16,668 |
| **Subtotal, Supplemental Appropriations** | **0** | **0** | **0** | **0** | **16,668** |
| **2025 Total Request with Reimb FTE and Supplemental Appropriations** | **35,092** | **240** | **13,254** | **35,474** | **10,660,381** |

1/ The FBI is moving approximately 500 DC-based federal employees and contract personnel from multiple offices to Huntsville, Alabama.

207

**FY 2025 Spending Plan**
**Federal Bureau of Investigation - S&E**
**(Dollars in Thousands)**

| | | 2024 Enacted with Rescissions | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Intelligence | 6,327 | 6,074 | 1,937,751 | 6,498 | 6,271 | 2,034,165 |
| 2 | Counterterrorism/Counterintelligence | 13,767 | 13,005 | 4,295,104 | 13,712 | 12,802 | 4,381,912 |
| 3 | Criminal Enterprises/Federal Crimes | 13,313 | 12,829 | 3,744,493 | 13,117 | 12,719 | 3,856,562 |
| 4 | Criminal Justice Services | 2,560 | 2,582 | 666,365 | 2,640 | 2,612 | 658,733 |
| | **Total** | **35,967** | **34,490** | **10,643,713** | **35,967** | **34,404** | **10,931,372** |
| | Reimbursable FTE | 0 | 1,383 | 0 | 0 | 1,483 | 0 |
| | Rescission | 0 | 0 | -367,700 | 0 | 0 | 0 |
| | **Grand Total** | **35,967** | **35,873** | **10,276,013** | **35,967** | **35,887** | **10,931,372** |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *1,280* | *0* | *0* | *1,346* | *0* |
| | **Total FTE including Sub-Allotment & Direct Collections** | **35,967** | **37,153** | **10,276,013** | **35,967** | **37,233** | **10,931,372** |

| | | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Intelligence | 6,212 | 6,004 | 1,952,973 | 0 | 0 | 0 |
| 2 | Counterterrorism/Counterintelligence | 13,292 | 12,423 | 4,231,348 | 0 | 0 | 0 |
| 3 | Criminal Enterprises/Federal Crimes | 12,995 | 12,963 | 3,820,063 | 0 | 0 | 0 |
| 4 | Criminal Justice Services | 2,593 | 2,576 | 639,329 | 0 | 0 | 0 |
| | **Total** | **35,092** | **33,966** | **10,643,713** | **0** | **0** | **0** |
| | Reimbursable FTE | 0 | 1,422 | 0 | 0 | 0 | 0 |
| | **Grand Total** | **35,092** | **35,388** | **10,643,713** | **0** | **0** | **0** |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *1,339* | *0* | *0* | *0* | *0* |
| | **Total FTE including Sub-Allotment & Direct Collections** | **35,092** | **36,727** | **10,643,713** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**Federal Bureau of Investigation - Construction**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 0 | 0 | 0 | 0 | 30,000 |
| **Technical Adjustments** | | | | | |
| Secure Work Environment/Quantico | 0 | 0 | 0 | 0 | 31,895 |
| **Subtotal, Technical Adjustments** | 0 | 0 | 0 | 0 | 31,895 |
| **Base Adjustments** | | | | | |
| **Subtotal, Base Adjustments** | | | | | |
| **Subtotal, Technical and Base Adjustments** | 0 | 0 | 0 | 0 | 31,895 |
| **2025 Current Services** | 0 | 0 | 0 | 0 | 61,895 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Federal Bureau of Investigation - Construction** | | | | | |
| Secure Work Environment/Quantico | 0 | 0 | 0 | 0 | -31,895 |
| **Total, Federal Bureau of Investigation - Construction** | 0 | 0 | 0 | 0 | -31,895 |
| **Total Program Changes** | 0 | 0 | 0 | 0 | -31,895 |
| **2025 Total Request** | 0 | 0 | 0 | 0 | 30,000 |

**FY 2026 Spending Plan**
**Federal Bureau of Investigation - Construction**
**(Dollars in Thousands)**

|  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activ | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 FBI Construction | 0 | 0 | 30,000 | 0 | 0 | 61,895 |
| Total | 0 | 0 | 30,000 | 0 | 0 | 61,895 |
| Grand Total | 0 | 0 | 30,000 | 0 | 0 | 61,895 |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activ | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 FBI Construction | 0 | 0 | 30,000 | 0 | 0 | 0 |
| Total | 0 | 0 | 30,000 | 0 | 0 | 0 |
| Grand Total | 0 | 0 | 30,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Drug Enforcement Administration - S&E**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 7,289 | 115 | 3,665 | 6,338 | 2,567,000 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 7 | 0 |
| **2024 Enacted with Reimb FTE** | 7,289 | 115 | 3,665 | 6,345 | 2,567,000 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *825* | *0* | *646* | *855* | *0* |
| *OCDETF* | *824* | *0* | *646* | *854* | *0* |
| *AFF* | *1* | *0* | *0* | *1* | *0* |
| **Technical Adjustments** | | | | | |
| FTE Rightsizing | 0 | 0 | 0 | 103 | 0 |
| Position Rightsizing | -382 | 0 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-382** | **0** | **0** | **103** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 17,248 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 20,384 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 13,138 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 221 |
| Health Insurance | 0 | 0 | 0 | 0 | 1,176 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **52,167** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 9,163 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **9,163** |
| **Other Adjustments** | | | | | |
| Security Investigations | 0 | 0 | 0 | 0 | 531 |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **531** |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | -2,877 |
| Education Allowance | 0 | 0 | 0 | 0 | -1,135 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | 438 |
| ICASS | 0 | 0 | 0 | 0 | 3,651 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 73 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 360 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **510** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **62,371** |
| **Subtotal, Technical and Base Adjustments** | **-382** | **0** | **0** | **103** | **62,371** |
| **2025 Current Services w/o Reimb FTE** | 6,907 | 115 | 3,665 | 6,441 | 2,629,371 |
| **2025 Current Services with Reimbursable FTE** | 6,907 | 115 | 3,665 | 6,448 | 2,629,371 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Drug Enforcement Administration - S&E** | | | | | |
| Community Outreach & Drug Prevention Campaigns | 0 | 0 | 0 | 0 | -5,000 |
| Domestic and Foreign Field Operating Budget | 0 | 0 | 0 | 0 | -25,000 |
| IT Modernization & Equipment Refresh | 0 | 0 | 0 | 0 | -20,000 |
| Impact of Government Hiring Freeze | -75 | 0 | 0 | -75 | -7,371 |
| Training & Infrastructure | 0 | 0 | 0 | 0 | -5,000 |
| **Total, Drug Enforcement Administration - S&E** | **-75** | **0** | **0** | **-75** | **-62,371** |
| **Total Program Changes** | **-75** | **0** | **0** | **-75** | **-62,371** |
| ***Sub-Allotment and Direct Collections - Programs:*** | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *-20* | *0* | *-15* | *-32* | *0* |
| *OCDETF* | *-20* | *0* | *-15* | *-32* | *0* |
| **2025 Total Request w/o Reimb FTE** | 6,832 | 115 | 3,665 | 6,366 | 2,567,000 |
| **2025 Total Request with Reimb FTE** | 6,832 | 115 | 3,665 | 6,373 | 2,567,000 |
| *2025 Sub-Allotments and Direct Collections:* | *805* | *0* | *631* | *823* | *0* |
| *OCDETF* | *804* | *0* | *631* | *822* | *0* |
| *AFF* | *1* | *0* | *0* | *1* | *0* |

**FY 2025 Spending Plan**
**Drug Enforcement Administration - S&E**
**(Dollars in Thousands)**

| Comparison by Activity and Programs | | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| | | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | International Enforcement | 924 | 794 | 485,618 | 888 | 794 | 490,852 |
| 2 | Domestic Enforcement | 6,339 | 5,523 | 2,068,463 | 5,993 | 5,626 | 2,125,474 |
| 3 | State and Local Assistance | 26 | 21 | 12,919 | 26 | 21 | 13,045 |
| | Total | 7,289 | 6,338 | 2,567,000 | 6,907 | 6,441 | 2,629,371 |
| | Reimbursable FTE | 0 | 7 | 0 | 0 | 7 | 0 |
| | Grand Total | 7,289 | 6,345 | 2,567,000 | 6,907 | 6,448 | 2,629,371 |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *855* | *0* | *0* | *855* | *0* |
| | Total FTE including Sub-Allotment & Direct Collections | 7,289 | 7,200 | 2,567,000 | 6,907 | 7,303 | 2,629,371 |

| Comparison by Activity and Programs | | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| | | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 | International Enforcement | 817 | 723 | 477,514 | 0 | 0 | 0 |
| 2 | Domestic Enforcement | 5,993 | 5,623 | 2,076,567 | 0 | 0 | 0 |
| 3 | State and Local Assistance | 22 | 20 | 12,919 | 0 | 0 | 0 |
| | Total | 6,832 | 6,366 | 2,567,000 | 0 | 0 | 0 |
| | Reimbursable FTE | 0 | 7 | 0 | 0 | 0 | 0 |
| | Grand Total | 6,832 | 6,373 | 2,567,000 | 0 | 0 | 0 |
| | *Sub-Allotments and Direct Collections (FYI)* | *0* | *823* | *0* | *0* | *0* | *0* |
| | Total FTE including Sub-Allotment & Direct Collections | 6,832 | 7,196 | 2,567,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E**
**(Dollars in Thousands)**

| | FY 2025 Spend Plan | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 5,288 | 107 | 2,630 | 5,270 | 1,625,000 |
| **2024 Reimbursable FTE - Base** | 0 | 0 | 0 | 1 | 0 |
| **2024 Enacted with Reimb FTE** | 5,288 | 107 | 2,630 | 5,271 | 1,625,000 |
| *2024 Sub-Allotments and Direct Collections - From (FYI):* | *49* | *0* | *48* | *50* | *0* |
| *OCDETF* | *46* | *0* | *46* | *48* | *0* |
| *AFF* | *4* | *0* | *2* | *4* | *0* |
| **Technical Adjustments** | | | | | |
| FTE Rightsizing | 0 | 0 | 0 | -170 | 0 |
| Position Rightsizing | -152 | 0 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **-152** | **0** | **0** | **-170** | **0** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 15,055 |
| Annualization of 2023 Approved Positions | 0 | 0 | 0 | 0 | 11,409 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 11,664 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 788 |
| Health Insurance | 0 | 0 | 0 | 0 | 6,838 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **45,754** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 1,774 |
| Guard Service | 0 | 0 | 0 | 0 | 894 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **2,668** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **48,422** |
| **Subtotal, Technical and Base Adjustments** | **-152** | **0** | **0** | **-170** | **48,422** |
| **2025 Current Services w/o Reimb FTE** | 5,136 | 107 | 2,630 | 5,100 | 1,673,422 |
| **2025 Current Services with Reimbursable FTE** | 5,136 | 107 | 2,630 | 5,101 | 1,673,422 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E** | | | | | |
| 1 National Tracing Center Modernization | 0 | 0 | 0 | 0 | -12,700 |
| 2 National Center for Explosives Training and Research (NCETR) | 0 | 0 | 0 | 0 | -4,000 |
| 3 Crime Gun Investigations | 0 | 0 | 0 | 0 | -4,622 |
| 4 National Integrated Ballistic Information Network (NIBIN) | 0 | 0 | 0 | 0 | -7,700 |
| 5 Mission Support | 0 | 0 | 0 | 0 | -19,400 |
| **Total, Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E** | **0** | **0** | **0** | **0** | **-48,422** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-48,422** |
| *Sub-Allotment and Direct Collections - Programs:* | | | | | |
| *Sub-Allotments and Direct Collections - From (FYI):* | *-1* | *0* | *-1* | *-2* | *0* |
| *OCDETF* | *-1* | *0* | *-1* | *-2* | *0* |
| **2025 Total Request w/o Reimb FTE** | 5,136 | 107 | 2,630 | 5,100 | 1,625,000 |
| **Reimbursable FTE Changes** | | | | | |
| Reimbursable Position/FTE Increase | 0 | 0 | 0 | 2 | 0 |
| **Subtotal, Reimbursable FTE Changes** | **0** | **0** | **0** | **2** | **0** |
| **2025 Total Request with Reimb FTE** | 5,136 | 107 | 2,630 | 5,103 | 1,625,000 |
| *2025 Sub-Allotments and Direct Collections:* | *49* | *0* | *47* | *50* | *0* |
| *OCDETF* | *45* | *0* | *45* | *46* | *0* |
| *AFF* | *4* | *0* | *2* | *4* | *0* |

**FY 2025 Spending Plan**
**Bureau of Alcohol, Tobacco, Firearms, and Explosives S&E**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Law Enforcement Operations | 4,231 | 3,971 | 1,134,532 | 4,068 | 4,040 | 1,154,276 |
| 2 Investigative Support Services | 1,057 | 992 | 490,468 | 1,068 | 1,060 | 519,146 |
| Total | 5,288 | 4,963 | 1,625,000 | 5,136 | 5,100 | 1,673,422 |
| Reimbursable FTE | 0 | 1 | 0 | 0 | 1 | 0 |
| Grand Total | 5,288 | 4,964 | 1,625,000 | 5,136 | 5,101 | 1,673,422 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 50 | 0 | 0 | 50 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 5,288 | 5,014 | 1,625,000 | 5,136 | 5,151 | 1,673,422 |

| | 2025 Enacted v2 | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| Comparison by Activity and Programs | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Law Enforcement Operations | 4,068 | 4,040 | 1,136,074 | 0 | 0 | 0 |
| 2 Investigative Support Services | 1,068 | 1,060 | 488,926 | 0 | 0 | 0 |
| Total | 5,136 | 5,100 | 1,625,000 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 3 | 0 | 0 | 0 | 0 |
| Grand Total | 5,136 | 5,103 | 1,625,000 | 0 | 0 | 0 |
| Sub-Allotments and Direct Collections (FYI) | 0 | 48 | 0 | 0 | 0 | 0 |
| Total FTE including Sub-Allotment & Direct Collections | 5,136 | 5,151 | 1,625,000 | 0 | 0 | 0 |

**FY 2025 Spending Plan**
**Federal Prison System - S&E**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **39,585** | **200** | **20,446** | **34,155** | **8,392,588** |
| Transfers - NIJ - FY 2024 - To RES | 0 | 0 | 0 | 0 | -8,190 |
| **2024 Enacted with Rescission** | **39,585** | **200** | **20,446** | **34,155** | **8,384,398** |
| | | | | | |
| **Technical Adjustments** | | | | | |
| Non-Recurral - Transfers - NIJ FY 2024 - To OJP RES | 0 | 0 | 0 | 0 | 8,190 |
| Position/FTE Rightsizing | 0 | 0 | 0 | 270 | 0 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **270** | **8,190** |
| **Base Adjustments** | | | | | |
| **ATB Transfers** | | | | | |
| Transfers - NIJ - To RES | 0 | 0 | 0 | 0 | -8,190 |
| **Subtotal, ATB Transfers** | **0** | **0** | **0** | **0** | **-8,190** |
| | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 65,332 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 48,775 |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | 4,664 |
| Health Insurance | 0 | 0 | 0 | 0 | 4,098 |
| Position Rightsizing | -3,549 | 0 | -2,173 | 0 | 0 |
| Public Health Service (PHS) Employees[1] | [475] | 0 | 0 | 475 | 0 |
| **Subtotal, Pay & Benefits** | **-3,549** | **0** | **-2,173** | **475** | **122,869** |
| | | | | | |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | 691 |
| Guard Service | 0 | 0 | 0 | 0 | 317 |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **1,008** |
| | | | | | |
| **Prison and Detention** | | | | | |
| Existing Contract Bed Adjustments - BOP | 0 | 0 | 0 | 0 | 27,753 |
| Food Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 12,076 |
| Medical Cost Adjustments - BOP | 0 | 0 | 0 | 0 | 43,731 |
| Utility Costs Adjustments - BOP | 0 | 0 | 0 | 0 | 14,633 |
| **Subtotal, Prison and Detention** | **0** | **0** | **0** | **0** | **98,193** |
| **Subtotal, Base Adjustments** | **-3,549** | **0** | **-2,173** | **475** | **213,880** |
| **Subtotal, Technical and Base Adjustments** | **-3,549** | **0** | **-2,173** | **745** | **222,070** |
| **2025 Current Services** | **36,036** | **200** | **18,273** | **34,900** | **8,606,468** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| **Federal Prison System - S&E** | | | | | |
| Eliminate Free Inmate Phone Calls (Non-FSA Program Incentive Only) | 0 | 0 | 0 | 0 | -30,000 |
| Employee Incentives Cost Reduction | 0 | 0 | 0 | 0 | -57,000 |
| Equipment Reduction (Information Technology, Food Service, Medical) | 0 | 0 | 0 | 0 | -30,000 |
| Medication-Assisted Treatment (MAT) Drug Cost Reduction | 0 | 0 | 0 | 0 | -10,000 |
| Security Cameras and Radios Reduction | 0 | 0 | 0 | 0 | -44,960 |
| Training, Travel, Supplies and Contracts Reduction | 0 | 0 | 0 | 0 | -38,110 |
| Translation Services (Inmate Phone Calls) Reduction | 0 | 0 | 0 | 0 | -12,000 |
| **Total, Federal Prison System - S&E** | **0** | **0** | **0** | **0** | **-222,070** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-222,070** |
| **2025 Total Request** | **36,036** | **200** | **18,273** | **34,900** | **8,384,398** |

[1]The Total Pay and Benefits accounts for salaries and expenses, except medical benefits, for the Public Health Service Commissioned Corps officers allocated to BOP for FY 2025

**FY 2025 Spending Plan**
**Federal Prison System - S&E**
**(Dollars in Thousands)**

| Comparison by Activity and Programs | 2024 Enacted[1] | | | 2025 Current Services[1] | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Inmate Care and Programs | 14,289 | 12,266 | 3,477,224 | 12,797 | 12,394 | 3,522,011 |
| 2 Security/Management and Administration | 24,965 | 21,999 | 4,341,646 | 22,950 | 22,226 | 4,486,928 |
| 3 Contract Confinement | 331 | 275 | 565,528 | 289 | 280 | 597,529 |
| Total | 39,585 | 34,540 | 8,384,398 | 36,036 | 34,900 | 8,606,468 |
| Grand Total | 39,585 | 34,540 | 8,384,398 | 36,036 | 34,900 | 8,606,468 |

| Comparison by Activity and Programs | 2025 Enacted[1] | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Inmate Care and Programs | 12,797 | 12,394 | 3,433,058 | 0 | 0 | 0 |
| 2 Security/Management and Administration | 22,950 | 22,226 | 4,353,811 | 0 | 0 | 102,800 |
| 3 Contract Confinement | 289 | 280 | 597,529 | 0 | 0 | 36,000 |
| Total | 36,036 | 34,900 | 8,384,398 | 0 | 0 | 138,800 |
| Grand Total | 36,036 | 34,900 | 8,384,398 | 0 | 0 | 138,800 |

[1]Total amount is post-NIJ-transfer of $8.2 million. The FY 2024 and FY 2025 Enacted Appropriation is $8,392,588,000.

**FY 2025 Spend Plan**
**Federal Prison System - Buildings & Facilities**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **66** | **0** | **0** | **46** | **179,762** |
| Rescission - BOP B&F | 0 | 0 | 0 | 0 | -19,000 |
| | | | | | |
| **2024 Continuing Resolution with Rescission** | **0** | **0** | **0** | **0** | **0** |
| **2024 Enacted with Rescission** | **66** | **0** | **0** | **46** | **160,762** |
| | | | | | |
| **Technical Adjustments** | | | | | |
| Restoration of Rescission | 0 | 0 | 0 | 0 | 19,000 |
| Position/FTE Rightsizing | 0 | 0 | 0 | 5 | 0 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **5** | **19,000** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | 119 |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | 83 |
| Health Insurance | 0 | 0 | 0 | 0 | 2 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **204** |
| | | | | | |
| **Other Adjustments** | | | | | |
| New Construction[1] | 0 | 0 | 0 | 0 | [30,000] |
| | | | | | |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **204** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **5** | **19,204** |
| | | | | | |
| **2025 Current Services** | **66** | **0** | **0** | **51** | **179,966** |
| | | | | | |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| | | | | | |
| **Program Decrease** | | | | | |
| Modernization and Repair | 0 | 0 | 0 | 0 | -204 |
| | | | | | |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-204** |
| | | | | | |
| **2025 Total Request** | **66** | **0** | **0** | **51** | **179,762** |
| | | | | | |
| **Rescission** | | | | | |
| Rescission - BOP B&F | 0 | 0 | 0 | 0 | 0 |
| **Subtotal, Rescission** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **2025 Total Request with Rescission** | **66** | **0** | **0** | **51** | **179,762** |
| | | | | | |
| **2025 Supplemental Appropriations** | | | | | |
| Emergency Disaster Repair Projects | 0 | 0 | 0 | 0 | 64,796 |
| **Subtotal, Supplemental Appropriations** | **0** | **0** | **0** | **0** | **64,796** |
| | | | | | |
| **2025 Total Request and Supplemental Appropriations** | **66** | **0** | **0** | **51** | **244,558** |

[1]BOP sets aside $30.0 million from appropriated amount, per Division A, Sec 1101 of the Full-Year
Continuing Appropriations and Extensions Act, 2025.

**FY 2025 Spending Plan**
**Federal Prison System - Buildings & Facilities**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 BOP Construction | 17 | 17 | 32,000 | 17 | 10 | 32,000 |
| 2 Modernization and Repair | 49 | 49 | 147,762 | 49 | 41 | 147,966 |
| **Total** | **66** | **66** | **179,762** | **66** | **51** | **179,966** |
| Rescission | 0 | 0 | -19,000 | 0 | 0 | 0 |
| **Grand Total** | **66** | **66** | **160,762** | **66** | **51** | **179,966** |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 BOP Construction | 17 | 10 | 32,000 | 0 | 0 | 0 |
| 2 Modernization and Repair | 49 | 41 | 147,762 | 0 | 0 | -8,988 |
| **Total** | **66** | **51** | **179,762** | **0** | **0** | **-8,988** |
| Rescission | 0 | 0 | 0 | 0 | 0 | 0 |
| **Grand Total** | **66** | **51** | **179,762** | **0** | **0** | **-8,988** |

**FY 2025 Spending Plan**
**Office on Violence Against Women - S&E**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 151 | 8 | 0 | 119 | [37,910] |
| **Technical Adjustments** | | | | | |
| FTE Adjustment | -25 | 0 | 0 | 0 | -[3,240] |
| **Subtotal, Technical Adjustments** | **-25** | **0** | **0** | **0** | **-[3,240]** |
| **Base Adjustments** | | | | | |
| Pay & Benefits | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | [320] |
| Annualization of 2024 Approved Positions | 0 | 0 | 0 | 9 | [1,620] |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | [388] |
| Health Insurance | 0 | 0 | 0 | 0 | [162] |
| Position/FTE Rightsizing Adjustment | 4 | 0 | 0 | 2 | 0 |
| **Subtotal, Pay & Benefits** | **4** | **0** | **0** | **11** | **[2,490]** |
| **Subtotal, Base Adjustments** | **4** | **0** | **0** | **11** | **[2,490]** |
| **Subtotal, Technical and Base Adjustments** | **-21** | **0** | **0** | **11** | **-[750]** |
| **2025 Current Services** | 130 | 8 | 0 | 130 | [37,160] |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| Office on Violence Against Women - S&E | | | | | |
| FY 2025 Forecasted as Eliminated via Regular Attrition | -6 | 0 | 0 | -6 | -[540] |
| FY 2025 Forecasted as Eliminated via Voluntary Retirement (VERA) and VSIP | -6 | 0 | 0 | -6 | 0 |
| **Total, Office on Violence Against Women - S&E** | **-12** | **0** | **0** | **-12** | **-540** |
| **Total Program Changes** | **-12** | **0** | **0** | **-12** | **-540** |
| **2025 Total Request** | 118 | 8 | 0 | 118 | [36,620] |

**FY 2025 Spending Plan**
**Office on Violence Against Women - S&E**
**(Dollars in Thousands)**

| Comparison by Activity and Programs | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Management and Administration | 151 | 119 | 37,910 | 130 | 130 | 37,160 |
| 2 Office on Violence Against Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 151 | 119 | 37,910 | 130 | 130 | 37,160 |
| Grand Total | 151 | 119 | 37,910 | 130 | 130 | 37,160 |

| Comparison by Activity and Programs | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Management and Administration | 118 | 118 | 36,620 | 0 | 0 | 0 |
| 2 Office on Violence Against Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 118 | 118 | 36,620 | 0 | 0 | 0 |
| Grand Total | 118 | 118 | 36,620 | 0 | 0 | 0 |

Section 209 Notification: OVW is not able to predict with certainty the amount of deobligations of prior year funding that will be realized in FY 2025. Depending upon the amount of the deobligations, a portion or all of the deobligations may be applied to OVW's $15 million rescission. In the event there are any deobligations remaining after the rescission, OVW will obligate these funds, including management and administration funds, for the same purpose for which the funding was originally appropriated. However, if the deobligated funding will be used for a purpose different from the one indicated in the appropriations act under which it was originally appropriated, a separate notification will be transmitted to the Committees.

**FY 2025 Spending Plan**
**Office of Justice Program - S&E**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 899 | 40 | 0 | 738 | [319,256] |
| | | | | | |
| **Technical Adjustments** | | | | | |
| FY 2024 Current Services Adjustment | -101 | 0 | 0 | 24 | -[2,726] |
| **Subtotal, Technical Adjustments** | **-101** | **0** | **0** | **24** | **-[2,726]** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | [2,390] |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | [2,072] |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | [2] |
| Health Insurance | 0 | 0 | 0 | 0 | [900] |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **0** | **[5,364]** |
| **Domestic Rent & Facilities** | | | | | |
| GSA Rent | 0 | 0 | 0 | 0 | -[10,250] |
| **Subtotal, Domestic Rent & Facilities** | **0** | **0** | **0** | **0** | **-[10,250]** |
| **Other Adjustments** | | | | | |
| Security Investigations | 0 | 0 | 0 | 0 | -[101] |
| **Subtotal, Other Adjustments** | **0** | **0** | **0** | **0** | **-[101]** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **-[4,987]** |
| **Subtotal, Technical and Base Adjustments** | **-101** | **0** | **0** | **24** | **-[7,713]** |
| **2025 Current Services** | 798 | 40 | 0 | 762 | [311,543] |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | | | | | |
| **2025 Total Request** | 798 | 40 | 0 | 762 | [311,543] |

**FY 2025 Spending Plan**
**Office of Justice Program - S&E**
**(Dollars in Thousands)**

|  |  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | OJP - Management and Administration | 899 | 738 | 319,256 | 798 | 762 | 311,543 |
| | **Total** | **899** | **738** | **319,256** | **798** | **762** | **311,543** |
| | **Grand Total** | **899** | **738** | **319,256** | **798** | **762** | **311,543** |

|  |  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | OJP - Management and Administration | 798 | 762 | 311,543 | 0 | 0 | 0 |
| | **Total** | **798** | **762** | **311,543** | **0** | **0** | **0** |
| | **Grand Total** | **798** | **762** | **311,543** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**Community Oriented Policing Services S&E**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|  | Pos. | Atty | Agents | FTE | Amount |
|---|---|---|---|---|---|
| **2024 Enacted** | 100 | 6 | 0 | 80 | [33,732] |
|  |  |  |  |  |  |
| **Technical Adjustments** |  |  |  |  |  |
| FTE Adjustment | -15 | 0 | 0 | 5 | 0 |
| **Subtotal, Technical Adjustments** | -15 | 0 | 0 | 5 | 0 |
| **Base Adjustments** |  |  |  |  |  |
| Pay & Benefits |  |  |  |  |  |
| 2025 Pay Raise - 2% | 0 | 0 | 0 | 0 | [229] |
| Annualization of 2024 Pay Raise | 0 | 0 | 0 | 0 | [191] |
| Employees Compensation Fund | 0 | 0 | 0 | 0 | [31] |
| Health Insurance | 0 | 0 | 0 | 0 | [194] |
| **Subtotal, Pay & Benefits** | 0 | 0 | 0 | 0 | [645] |
| **Domestic Rent & Facilities** |  |  |  |  |  |
| GSA Rent | 0 | 0 | 0 | 0 | [32] |
| **Subtotal, Domestic Rent & Facilities** | 0 | 0 | 0 | 0 | [32] |
| **Subtotal, Base Adjustments** | 0 | 0 | 0 | 0 | [677] |
| **Subtotal, Technical and Base Adjustments** | -15 | 0 | 0 | 5 | [677] |
| **2025 Current Services** | 85 | 6 | 0 | 85 | [34,409] |
| **Program Changes** |  |  |  |  |  |
| **Program Increase** |  |  |  |  |  |
| **Program Decrease** |  |  |  |  |  |
| **Community Oriented Policing Services S&E** |  |  |  |  |  |
| Program Offset - Administrative Efficiencies | 0 | 0 | 0 | 0 | -[1,732] |
| **Total, Community Oriented Policing Services S&E** | 0 | 0 | 0 | 0 | -[1,732] |
| **Total Program Changes** | 0 | 0 | 0 | 0 | -[1,732] |
| **2025 Total Request** | 85 | 6 | 0 | 85 | [32,677] |

**FY 2026 Spending Plan**
**Community Oriented Policing Services S&E**
**(Dollars in Thousands)**

| | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Office of Community Oriented Policing Services | 100 | 80 | 33,732 | 85 | 85 | 34,409 |
| Total | 100 | 80 | 33,732 | 85 | 85 | 34,409 |
| Grand Total | 100 | 80 | 33,732 | 85 | 85 | 34,409 |

| | 2025 Enacted v2 | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Office of Community Oriented Policing Services | 85 | 85 | 32,677 | 0 | 0 | 0 |
| Total | 85 | 85 | 32,677 | 0 | 0 | 0 |
| Grand Total | 85 | 85 | 32,677 | 0 | 0 | 0 |

**Asset Forfeiture Fund - Permanent, Indefinite**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 459 | 157 | 67 | 367 | 1,580,203 |
| **Technical Adjustments** | 0 | 0 | 0 | 0 | 0 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **0** | **0** |
| **Base Adjustments** | 14 | 0 | 0 | 106 | 194,832 |
| USA | 1 | 0 | 0 | 17 | 0 |
| FBI | 0 | 0 | 0 | 3 | 0 |
| ATF | 2 | 0 | 0 | 6 | 0 |
| USMS | 4 | 0 | 0 | 42 | 0 |
| CRM | 3 | 0 | 0 | 24 | 0 |
| AFMS | 0 | 0 | 0 | 9 | 0 |
| DEA | 4 | 0 | 0 | 5 | 0 |
| Other Agencies | 0 | 0 | 0 | 0 | 0 |
| **Subtotal, Base Adjustments** | **14** | **0** | **0** | **106** | **194,832** |
| **Subtotal, Technical and Base Adjustments** | **14** | **0** | **0** | **106** | **194,832** |
| **2025 Current Services** | 473 | 157 | 67 | 473 | 1,775,035 |
| **Program Changes** | | | | | |
| **Program Increase** | 0 | 0 | 0 | 0 | 0 |
| **Program Decrease** | | | | | |
| **Total Program Changes** | 473 | 157 | 67 | 473 | 1,775,035 |
| **2025 Total Request** | 473 | 157 | 67 | 473 | 1,775,035 |

**FY 2025 Spending Plan**
**Asset Forfeiture Program**
**(Dollars in Thousands)**

|  | | 2024 Actual | | | 2025 Current Services | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Mandatory, Indefinite | 459 | 367 | 1,580,203 | 473 | 473 | 1,775,035 |
|  | **Total** | **459** | **367** | **1,580,203** | **473** | **473** | **1,775,035** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **459** | **367** | **1,580,203** | **473** | **473** | **1,775,035** |

|  | | 2025 Enacted | | | 2025 Reprogramming | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Mandatory, Indefinite | 473 | 473 | 1,775,035 | 0 | 0 | 0 |
|  | **Total** | **473** | **473** | **1,775,035** | **0** | **0** | **0** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **473** | **473** | **1,775,035** | **0** | **0** | **0** |

**Asset Forfeiture Fund - Permanently Cancelled**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| 2024 Enacted | 0 | 0 | 0 | 0 | -500,000 |
| Technical Adjustments | 0 | 0 | 0 | 0 | 0 |
| Subtotal, Technical Adjustments | 0 | 0 | 0 | 0 | 0 |
| Base Adjustments | | | | | |
| Subtotal, Base Adjustments | | | | | |
| Subtotal, Technical and Base Adjustments | 0 | 0 | 0 | 0 | 0 |
| 2025 Current Services | 0 | 0 | 0 | 0 | -250,000 |
| Program Changes | | | | | |
| Program Increase | | | | | |
| Program Decrease | 0 | 0 | 0 | 0 | 0 |
| Total Program Changes | 0 | 0 | 0 | 0 | 0 |
| 2025 Total Request | 0 | 0 | 0 | 0 | -250,000 |

**FY 2025 Spending Plan**
**Asset Forfeiture Program**
**(Dollars in Thousands)**

| | 2024 Actual | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 3 Permanently Cancelled, Rescission | 0 | 0 | -500,000 | 0 | 0 | -250,000 |
| Total | 0 | 0 | -500,000 | 0 | 0 | -250,000 |
| Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Total | 0 | 0 | -500,000 | 0 | 0 | -250,000 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 3 Permanently Cancelled, Rescission | 0 | 0 | -250,000 | 0 | 0 | 0 |
| Total | 0 | 0 | -250,000 | 0 | 0 | 0 |
| Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Total | 0 | 0 | -250,000 | 0 | 0 | 0 |

**Asset Forfeiture Program**
**Summary of Requirements by Financing**
(Dollars in Thousands)

| Financing | FY 2025 Estimate |
|---|---|
| **Unobligated balance of receipts, start-of-year** | |
| Retention of Unobligated Balances to maintain AFF Solvency | 1,622,414 |
| Set aside for Rescission Impact | 500,000 |
| RP Contingencies for Outstanding Liabilities | 862,245 |
| **Unobligated balance of receipts, start-of-year** | **2,984,659** |
| | |
| **Collections/deposits/receipts/recoveries:** | |
| Regular receipts | 1,150,000 |
| Extraordinary Receipts | 350,000 |
| *Total Receipts* | *1,500,000* |
| Reimbursable Earnings/Receipts | 31,512 |
| Prior year sequestration restored | 136,903 |
| Recovery/Refunds of prior year obligations | 75,000 |
| Permanent Rescission | (250,000) |
| Sequestration | (84,331) |
| Collections/deposits/receipts/recoveries: | **1,409,084** |
| | |
| **Total Direct resources available** | **4,362,231** |
| **Total resources available** | **4,393,743** |
| | |
| **Less:  Unobligated balance of receipts, end-of-year** | |
| Retention of Unobligated Balances to maintain AFF Solvency | (1,692,412) |
| The FY 2025 RP Contingencies for Outstanding Liabilities balance set aside for Victim and Third Party Payments, Equitable Sharing, and anticipated Alliance liability. | (905,783) |
| **Unobligated balance of receipts, end-of-year** | **(2,598,194)** |
| | |
| **Total Direct Obligations** | **1,764,037** |
| **Total Obligations** | **1,795,549** |

# Asset Forfeiture Program
## Obligations by Type of Expense
(Dollars in Thousands)

| | FY 2025 Estimate |
|---|---:|
| ***Mandatory expenses:  (indefinite authority)*** | |
| **Case support expenses:** | |
| Asset Management and Disposal | 92,123 |
| Victim & Other Third Party Payments | 362,068 |
| Case Related Expenses | 65,453 |
| Special Contract Services | 141,291 |
| Investigative Costs Leading to Seizures | 61,306 |
| Contracts to Identify Assets | 95,973 |
| Awards Based on Forfeiture | 13,005 |
| | |
| **Program support expenses:** | |
| Information Systems | 106,178 |
| Training and Printing | 9,384 |
| Other Program Management | 148,369 |
| | |
| **Other authorized expenses:** | |
| Storage, Protection & Destruction of Controlled Substances | 12,178 |
| Equitable Sharing Payments | 450,000 |
| Joint Law Enforcement Operations | 217,707 |
| Subtotal:  Mandatory Expenses | 1,775,035 |
| | |
| **Investigative expenses** | |
| Awards for Information | 10,767 |
| Purchase of Evidence | 9,592 |
| Equipping of Conveyances | 155 |
| Subtotal:  Investigative Expenses | 20,514 |
| **Total, Mandatory and Investigative Expenses** | **1,795,549** |
| | |
| Surplus amounts obligated | 0 |
| | |
| **Total Direct Obligations** | **1,764,037** |
| **Total Obligations** | **1,795,549** |
| | |
| **Totl Gross Obligs w/o E. Sharing & Thrd Party Pay** | **983,481** |
| **Totl Gross Obligs w/o ES, TPP & JLEO** | **765,774** |

**Asset Forfeiture Program**
**Obligations by Component**
(Dollars in Thousands)

| Component | FY 2025 Obligations Estimate |
|---|---|
| Money Laundering and Asset Recovery Section (MLARS) | 74,335 |
| Organized Crime Drug Enforcement Task Forces (OCDETF) | 50,264 |
| Drug Enforcement Administration (DEA) | 228,248 |
| Executive Office for United States Attorneys (EOUSA) | 108,558 |
| Federal Bureau of Investigation (FBI) | 115,241 |
| United States Marshals Service (USMS) | 1,021,203 |
| United States Postal Inspection Service (USPIS) | 1,377 |
| Asset Forfeiture Management Staff (AFMS) | 114,416 |
| Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) | 58,301 |
| Food and Drug Administration (FDA) | 12,127 |
| United States Department of Agriculture (USDA) | 1,735 |
| Bureau of Diplomatic Security (BDS) | 2,546 |
| United States Department of Defense, Criminal Investigative Service (DCIS) | 7,198 |
| **TOTAL** | **$1,795,549** |

The AFP plans to obligate a total of $1.795 billion in FY 2025, subject to fund availability and Departmental allocation decisions.

**FY 2025 Spending Plan**
**Asset Forfeiture Program**
**(Dollars in Thousands)**

| | Definite Authority | | | | | Permanent Indefinite Authority | | | | | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount | Pos. | Atty | Agents | FTE | Amount | Pos. | Atty | Agents | FTE | Amount |
| **2024 Appropriation** | 0 | 0 | 0 | 0 | 20,514 | 459 | 157 | 67 | 367 | 1,580,203 | 459 | 157 | 67 | 367 | 1,600,717 |
| **2024 Actuals with Reimb FTE** | 0 | 0 | 0 | 0 | 20,514 | 459 | 157 | 67 | 367 | 1,580,203 | 458 | 157 | 67 | 367 | 1,600,717 |
| *Collections - To (FY0):* | *0* | *0* | *0* | *0* | *20,514* | *459* | *157* | *67* | *367* | *1,580,203* | *459* | *157* | *67* | *367* | *1,600,717* |
| *USA* | *0* | *0* | *0* | *0* | *0* | *67* | *56* | *0* | *51* | *79,754* | *67* | *56* | *0* | *51* | *79,754* |
| *FBI* | *0* | *0* | *0* | *0* | *7,896* | *5* | *0* | *4* | *2* | *95,186* | *5* | *0* | *4* | *2* | *103,082* |
| *ATF* | *0* | *0* | *0* | *0* | *1,227* | *7* | *0* | *2* | *3* | *50,897* | *7* | *0* | *2* | *3* | *52,124* |
| *USMS* | *0* | *0* | *0* | *0* | *295* | *218* | *2* | *61* | *180* | *965,009* | *218* | *2* | *61* | *180* | *965,304* |
| *CRM* | *0* | *0* | *0* | *0* | *0* | *123* | *97* | *0* | *101* | *65,663* | *123* | *97* | *0* | *101* | *65,663* |
| *AFMS* | *0* | *0* | *0* | *0* | *0* | *38* | *2* | *0* | *29* | *69,388* | *38* | *2* | *0* | *29* | *69,388* |
| *DEA* | *0* | *0* | *0* | *0* | *10,881* | *1* | *0* | *0* | *1* | *188,521* | *1* | *0* | *0* | *1* | *199,402* |
| *Other Agencies* | *0* | *0* | *0* | *0* | *215* | *0* | *0* | *0* | *0* | *65,786* | *0* | *0* | *0* | *0* | *66,001* |
| **Base Adjustments** | | | | | | | | | | | | | | | |
| **Position/FTE Adjustment** | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 0 | 105 | 194,832 | 14 | 2 | 0 | 105 | 194,832 |
| *USA* | *0* | *0* | *0* | *0* | | *1* | *0* | *0* | *17* | | *1* | *0* | *0* | *17* | 0 |
| *FBI* | *0* | *0* | *0* | *0* | | *0* | *0* | *0* | *3* | | *0* | *0* | *0* | *3* | 0 |
| *ATF* | *0* | *0* | *0* | *0* | | *2* | *0* | *0* | *6* | | *2* | *0* | *0* | *6* | 0 |
| *USMS* | *0* | *0* | *0* | *0* | | *4* | *0* | *0* | *42* | | *4* | *0* | *0* | *42* | 0 |
| *CRM* | *0* | *0* | *0* | *0* | | *3* | *2* | *0* | *24* | | *3* | *2* | *0* | *24* | 0 |
| *AFMS* | *0* | *0* | *0* | *0* | | *0* | *0* | *0* | *9* | | *0* | *0* | *0* | *9* | 0 |
| *DEA* | *0* | *0* | *0* | *0* | | *4* | *0* | *0* | *4* | | *4* | *0* | *0* | *4* | 0 |
| *Other Agencies* | *0* | *0* | *0* | *0* | | *0* | *0* | *0* | *0* | | *0* | *0* | *0* | *0* | 0 |
| **2025 Current Services w/o Reimbursable FTE** | 0 | 0 | 0 | 0 | 20,514 | 14 | 2 | 0 | 105 | 1,775,035 | 14 | 2 | 0 | 105 | 194,832 |
| **2025 Total Request with Rescission** | 0 | 0 | 0 | 0 | 20,514 | 14 | 2 | 0 | 105 | 1,775,035 | 14 | 2 | 0 | 105 | 1,795,549 |
| *2025 Sub-Allotments and Direct Collections:* | *0* | *0* | *0* | *0* | *20,514* | *473* | *157* | *67* | *473* | *1,775,035* | *473* | *157* | *67* | *473* | *1,795,549* |
| *USA* | *0* | *0* | *0* | *0* | *0* | *68* | *56* | *0* | *68* | *108,558* | *68* | *56* | *0* | *68* | *108,558* |
| *FBI* | *0* | *0* | *0* | *0* | *7,896* | *5* | *0* | *4* | *5* | *107,345* | *5* | *0* | *4* | *5* | *115,241* |
| *ATF* | *0* | *0* | *0* | *0* | *1,227* | *9* | *0* | *2* | *9* | *57,074* | *9* | *0* | *2* | *9* | *58,301* |
| *USMS* | *0* | *0* | *0* | *0* | *295* | *222* | *2* | *61* | *222* | *1,020,909* | *222* | *2* | *61* | *222* | *1,021,203* |
| *CRM* | *0* | *0* | *0* | *0* | *0* | *126* | *97* | *0* | *126* | *74,335* | *126* | *97* | *0* | *126* | *74,335* |
| *AFMS* | *0* | *0* | *0* | *0* | *0* | *38* | *2* | *0* | *38* | *114,416* | *38* | *2* | *0* | *38* | *114,416* |
| *DEA* | *0* | *0* | *0* | *0* | *10,881* | *5* | *0* | *0* | *5* | *217,367* | *5* | *0* | *0* | *5* | *228,248* |
| *Other Agencies* | *0* | *0* | *0* | *0* | *215* | *0* | *0* | *0* | *0* | *75,032* | *0* | *0* | *0* | *0* | *75,247* |

The FY 2025 Spend Plan includes a $250 million rescission permanently cancelling authority from prior year balances. Therefore, the Program may reduce operating expenses if regular case receipts and large case receipts do not meet the projected amount of $1.5 billion.

**FY 2025 Spending Plan**
**Asset Forfeiture Program**
**(Dollars in Thousands)**

|  | 2024 Actual | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Mandatory, Indefinite | 459 | 367 | 1,580,203 | 473 | 473 | 1,775,035 |
| 2 | Discretionary, Definite | 0 | 0 | 20,514 | 0 | 0 | 20,514 |
|  | **Total** | **459** | **367** | **1,600,717** | **473** | **473** | **1,795,549** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **459** | **367** | **1,600,717** | **473** | **473** | **1,795,549** |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Mandatory, Indefinite | 473 | 473 | 1,775,035 | 0 | 0 | 0 |
| 2 | Discretionary, Definite | 0 | 0 | 20,514 | 0 | 0 | 0 |
|  | **Total** | **473** | **473** | **1,795,549** | **0** | **0** | **0** |
|  | Reimbursable FTE | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Grand Total** | **473** | **473** | **1,795,549** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**DEA-Diversion Control Fee**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | [2,321] | [46] | [471] | 1,704 | 620,000 |
| 2024 Sequester Cut | 0 | 0 | 0 | 0 | -35,340 |
| **2024 Enacted with Rescission** | [2,321] | [46] | [471] | 1,704 | 584,660 |
| **Technical Adjustments** | | | | | |
| FY 2024 Sequester Available in FY 2025 | 0 | 0 | 0 | 0 | 35,340 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **0** | **35,340** |
| **Base Adjustments** | | | | | |
| **Foreign Expenses** | | | | | |
| Capital Security Cost Sharing | 0 | 0 | 0 | 0 | -31 |
| Education Allowance | 0 | 0 | 0 | 0 | -18 |
| Government Leased Quarters (GLQ) | 0 | 0 | 0 | 0 | 7 |
| ICASS | 0 | 0 | 0 | 0 | 59 |
| Living Quarters Allowance (LQA) | 0 | 0 | 0 | 0 | 1 |
| Post Allowance - Cost of Living Allowance (COLA) | 0 | 0 | 0 | 0 | 6 |
| **Subtotal, Foreign Expenses** | **0** | **0** | **0** | **0** | **24** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **0** | **24** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **35,364** |
| **2025 Current Services** | [2,321] | [46] | [471] | 1,704 | 620,024 |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **DEA-Diversion Control Fee** | | | | | |
| Adjustments in Obligations Activities | [86] | [4] | 0 | 43 | 29,980 |
| **Total, DEA-Diversion Control Fee** | **[86]** | **[4]** | **0** | **43** | **29,980** |
| **Program Decrease** | | | | | |
| **Total Program Changes** | **[86]** | **[4]** | **0** | **43** | **29,980** |
| **2025 Total Request** | [2,407] | [50] | [471] | 1,747 | 650,004 |
| FY 2025 Sequester | | | | | -37,050 |
| **Subtotal, Rescission** | | | | | **612,954** |

**FY 2025 Spending Plan**
**DEA-Diversion Control Fee**
**(Dollars in Thousands)**

| | 2024 Enacted with Sequester | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 DEA - Diversion Control | [2,321] | 1,704 | 584,660 | [2,321] | 1,704 | 620,024 |
| Total | **[2,321]** | **1,704** | **584,660** | **[2,321]** | **1,704** | **620,024** |
| Grand Total | **[2,321]** | **1,704** | **584,660** | **[2,321]** | **1,704** | **620,024** |

| | 2025 Enacted with Sequester | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 DEA - Diversion Control | [2,407] | 1,747 | 612,954 | 0 | 0 | 0 |
| Total | **[2,407]** | **1,747** | **612,954** | **0** | **0** | **0** |
| Grand Total | **[2,407]** | **1,747** | **612,954** | **0** | **0** | **0** |

**FY 2025 Spending Plan**
**Fees and Expenses of Witnesses**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | 0 | 0 | 0 | 0 | 270,000 |
| 2024 Sequester Cut | 0 | 0 | 0 | 0 | -15,390 |
| **2024 Enacted with Rescission** | **0** | **0** | **0** | **0** | **254,610** |
| **Technical Adjustments** | | | | | |
| Restoration of Sequester | 0 | 0 | 0 | 0 | 15,390 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **0** | **15,390** |
| **Base Adjustments** | | | | | |
| **Subtotal, Base Adjustments** | | | | | |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **15,390** |
| **2025 Current Services** | **0** | **0** | **0** | **0** | **270,000** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Fees and Expenses of Witnesses** | | | | | |
| 2025 Sequester Cut | 0 | 0 | 0 | 0 | -15,390 |
| **Total, Fees and Expenses of Witnesses** | **0** | **0** | **0** | **0** | **-15,390** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-15,390** |
| **2025 Total Request** | **0** | **0** | **0** | **0** | **254,610** |

**FY 2025 Spending Plan**
**Fees and Expenses of Witnesses**
**(Dollars in Thousands)**

| Comparison by Activity and Progra | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Protection of Witnesses | 0 | 0 | 39,117 | 0 | 0 | 39,117 |
| 2 Fees and Expenses of Witnesses | 0 | 0 | 198,054 | 0 | 0 | 213,444 |
| 3 Private Counsel | 0 | 0 | 3,461 | 0 | 0 | 3,461 |
| 4 Foreign Counsel | 0 | 0 | 10,478 | 0 | 0 | 10,478 |
| 5 Alternative Dispute Resolution | 0 | 0 | 3,500 | 0 | 0 | 3,500 |
| **Total** | **0** | **0** | **254,610** | **0** | **0** | **270,000** |
| **Grand Total** | **0** | **0** | **254,610** | **0** | **0** | **270,000** |

| Comparison by Activity and Progra | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| | Perm Pos | FTE | Amount | Perm Pos | FTE | Amount |
| 1 Protection of Witnesses | 0 | 0 | 39,117 | 0 | 0 | 0 |
| 2 Fees and Expenses of Witnesses | 0 | 0 | 197,512 | 0 | 0 | 0 |
| 3 Private Counsel | 0 | 0 | 3,503 | 0 | 0 | 0 |
| 4 Foreign Counsel | 0 | 0 | 10,478 | 0 | 0 | 0 |
| 5 Alternative Dispute Resolution | 0 | 0 | 4,000 | 0 | 0 | 0 |
| **Total** | **0** | **0** | **254,610** | **0** | **0** | **0** |
| **Grand Total** | **0** | **0** | **254,610** | **0** | **0** | **0** |

Section 209 Notification: FEW anticipates using recoveries from prior year obligations of approximately $110.0 million. The recoveries will be used for the same purposes for which they were originally appropriated, including expert witnesses and protection of witnesses.

**FY 2025 Spending Plan**
**Radiation Exposure Compensation Trust Fund**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted** | **0** | **0** | **0** | **0** | **80,000** |
| **Base Adjustments** | | | | | |
| **Subtotal, Base Adjustments** | | | | | |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **0** | **0** |
| **2025 Current Services** | **0** | **0** | **0** | **0** | **80,000** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Radiation Exposure Compensation Trust Fund** | | | | | |
| Radiation Exposure Compensation Act (RECA) Claims | 0 | 0 | 0 | 0 | -80,000 |
| **Total, Radiation Exposure Compensation Trust Fund** | **0** | **0** | **0** | **0** | **-80,000** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **-80,000** |
| **2025 Total Request** [1/] | **0** | **0** | **0** | **0** | **0** |

1/ No new funding is requested for RECA, as the program has sunset June 7, 2024 and current carryover is sufficient to pay all timely filed valid claims.

**FY 2025 Spending Plan**
**Radiation Exposure Compensation Trust Fund**
**(Dollars in Thousands)**

|  |  | 2024 Enacted | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|---|
|  | **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Radiation Exposure Compensation Trust Fund | 0 | 0 | 80,000 | 0 | 0 | 80,000 |
|  | **Total** | **0** | **0** | **80,000** | **0** | **0** | **80,000** |
|  | **Grand Total** | **0** | **0** | **80,000** | **0** | **0** | **80,000** |

|  |  | 2025 Enacted [1] | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|---|
|  | **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 | Radiation Exposure Compensation Trust Fund | 0 | 0 | 0 | 0 | 0 | 0 |
|  | **Total** | **0** | **0** | **0** | **0** | **0** | **0** |
|  | **Grand Total** | **0** | **0** | **0** | **0** | **0** | **0** |

1/ No new funding is requested for RECA, as the program has sunset June 7, 2024 and current carryover is sufficient to pay all timely filed valid claims.

**FY 2025 Spending Plan**
**Vaccine Injury Compensation Trust Fund**
**(Dollars in Thousands)**

|  | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
|  | Pos. | Atty | Agents | FTE | Amount |
| **2024 Enacted**[1/] | [119] | [97] | 0 | [81] | [22,700] |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| Position/FTE Rightsizing Adjustment | -[24] | -[22] | 0 | [14] | 0 |
| **Subtotal, Pay & Benefits** | **-[24]** | **-[22]** | **0** | **[14]** | **0** |
| **Subtotal, Base Adjustments** | **-[24]** | **-[22]** | **0** | **[14]** | **0** |
| **Subtotal, Technical and Base Adjustments** | **-[24]** | **-[22]** | **0** | **[14]** | **0** |
| **2025 Current Services** | **[95]** | **[75]** | **0** | **[95]** | **[22,700]** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Program Decrease** | | | | | |
| **Total Program Changes** | | | | | |
| **2025 Total Request** | **[95]** | **[75]** | **0** | **[95]** | **[22,700]** |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**Vaccine Injury Compensation Trust Fund**
**(Dollars in Thousands)**

|  | 2024 Enacted[1/] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Legal Representation | [119] | [81] | [22,700] | [95] | [95] | [22,700] |
| Total | **[119]** | **[81]** | **[22,700]** | **[95]** | **[95]** | **[22,700]** |
| Grand Total | **[119]** | **[81]** | **[22,700]** | **[95]** | **[95]** | **[22,700]** |

|  | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Legal Representation | [95] | [95] | [22,700] | [0] | [0] | [0] |
| Total | **[95]** | **[95]** | **[22,700]** | **[0]** | **[0]** | **[0]** |
| Grand Total | **[95]** | **[95]** | **[22,700]** | **[0]** | **[0]** | **[0]** |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**Victims Compensation Fund**
**(Dollars in Thousands)**

| | FY 2025 Enacted | | | | |
|---|---|---|---|---|---|
| | **Pos.** | **Atty** | **Agents** | **FTE** | **Amount** |
| **2024 Enacted**[1/] | **[38]** | **[31]** | **0** | **[36]** | **2,412,071** |
| 2024 Sequester Cut | 0 | 0 | 0 | 0 | -3,844 |
| **2024 Enacted with Sequester** | **[38]** | **[31]** | **0** | **[36]** | **2,408,227** |
| **Technical Adjustments** | | | | | |
| Restoration of FY 2024 Sequester | 0 | 0 | 0 | 0 | 3,844 |
| **Subtotal, Technical Adjustments** | **0** | **0** | **0** | **0** | **3,844** |
| **Base Adjustments** | | | | | |
| **Pay & Benefits** | | | | | |
| Position/FTE Rightsizing Adjustment | 0 | 0 | 0 | [2] | 0 |
| **Subtotal, Pay & Benefits** | **0** | **0** | **0** | **[2]** | **0** |
| **Subtotal, Base Adjustments** | **0** | **0** | **0** | **[2]** | **0** |
| **Subtotal, Technical and Base Adjustments** | **0** | **0** | **0** | **[2]** | **3,844** |
| **2025 Current Services** | **[38]** | **[31]** | **0** | **[38]** | **2,412,071** |
| **Program Changes** | | | | | |
| **Program Increase** | | | | | |
| **Victims Compensation Fund** | | | | | |
| VCF Transformation | 0 | 0 | 0 | 0 | 19,632 |
| VCF Claims Payment | 0 | 0 | 0 | 0 | 79,452 |
| **Total, Victims Compensation Fund** | **0** | **0** | **0** | **0** | **99,084** |
| **Program Decrease** | | | | | |
| **Victims Compensation Fund** | | | | | |
| 2025 Sequester Cut | 0 | 0 | 0 | 0 | -4,549 |
| VCF Claims Processing | 0 | 0 | 0 | 0 | -7,258 |
| **Total, Victims Compensation Fund** | **0** | **0** | **0** | **0** | **-11,807** |
| **Total Program Changes** | **0** | **0** | **0** | **0** | **87,277** |
| **2025 Total Request** | **[38]** | **[31]** | **0** | **[38]** | **2,499,348** |

1/ FY 2024 FTE are actuals.

**FY 2025 Spending Plan**
**Victims Compensation Fund**
**(Dollars in Thousands)**

| | 2024 Enacted[1/] | | | 2025 Current Services | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Victim Compensation Fund | [38] | [36] | 2,408,227 | [38] | [38] | 2,412,071 |
| Total | [38] | [36] | 2,408,227 | [38] | [38] | 2,412,071 |
| Grand Total | [38] | [36] | 2,408,227 | [38] | [38] | 2,412,071 |

| | 2025 Enacted | | | 2025 Reprogramming | | |
|---|---|---|---|---|---|---|
| **Comparison by Activity and Programs** | **Perm Pos** | **FTE** | **Amount** | **Perm Pos** | **FTE** | **Amount** |
| 1 Victim Compensation Fund | [38] | [38] | 2,499,348 | 0 | 0 | 0 |
| Total | [38] | [38] | 2,499,348 | 0 | 0 | 0 |
| Grand Total | [38] | [38] | 2,499,348 | 0 | 0 | 0 |

1/ FY 2024 FTE are actuals.



**U.S. Department of Justice**

Justice Management Division | Budget Staff